UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

| | |
|---|---|
| JULIAN KEIPPEL, Individually and On Behalf of All Others Similarly Situated,<br><br>Plaintiff,<br><br>v.<br><br>HEALTH INSURANCE INNOVATIONS, INC. n/k/a BENEFYTT TECHNOLOGIES, INC., GAVIN SOUTHWELL, and MICHAEL D. HERSHBERGER,<br><br>Defendants. | CASE NO. 8:19-CV-00421-WFJ-CPT<br><br>CLASS ACTION |

DECLARATION OF JORDAN BROKER
IN SUPPORT OF LEAD PLAINTIFFS' MOTION FOR APPROVAL OF DISTRIBUTION
OF NET SETTLEMENT FUND

I, JORDAN BROKER, declare as follows:

1.     I am a Project Manager for Epiq Class Action & Claims Solutions, Inc. ("Epiq").  The following statements are based on my personal knowledge and information provided to me by other Epiq employees, and I could and would competently testify to these facts if called upon to do so.

2.     Pursuant to the Court's Order Preliminarily Approving Settlement and Providing for Notice dated December 3, 2020 (Dkt. No. 101) (the "Preliminary Approval Order"),[1] Epiq was appointed as the Claims Administrator to supervise and

---

[1] All capitalized terms not otherwise defined in this document shall have the same meaning ascribed to them as set forth in the Stipulation and Agreement of Settlement (the "Stipulation").

1

administer the notice procedure as well as the processing of claims in connection with the proposed Settlement of the above-captioned action (the "Action").

3.       The Court's Final Judgment Approving Class Action Settlement and Order of Dismissal with Prejudice, dated March 23, 2021 (the "Final Approval Order"), granted final approval of Class Action Settlement and incorporated the terms of the Stipulation and Agreement of Settlement (the "Stipulation"). The Court's Order Approving Plan of Allocation of the Net Settlement Fund (the "Plan of Allocation Order"), also dated March 23, 2021, approved the proposed plan for allocating the net settlement proceeds among eligible Settlement Class Members as set forth in the Notice (the "Plan of Allocation").  Epiq has completed processing all Proofs of Claim received through February 22, 2022, in accordance with the Stipulation and the Plan of Allocation and now submits its administrative determinations accepting and rejecting the Proofs of Claim in preparation for a distribution of the Net Settlement Fund to Authorized Claimants.

<u>DISSEMINATION OF THE NOTICE PACKAGE</u>

4.       As more fully described in my Declaration Regarding (I) Mailing of Notice and Claim Form; (II) Publication of Summary Notice; (III) Call Center Services; (IV) The Settlement Website; (V) Requests for Exclusion and Objections Received to Date, dated February 15, 2021 (the "Mailing Declaration"), Epiq had mailed an aggregate of 21,918 Notice Packages to potential Settlement Class Members and nominees through February 15, 2021.  Since that date, 4,330 additional Notice

2

Packages have been mailed.  In total, Epiq has disseminated 26,248 Notice Packages to potential Settlement Class Members and nominees.

5.     Epiq also caused the Notice Package to be published by the Depository Trust Company ("DTC") on the DTC Legal Notice System ("LENS").  LENS enables the participating bank and broker nominees to review the Notice Package and contact Epiq for copies of the Notice Package for their beneficial holders.  Pursuant to the Preliminarily Approval Order, on January 18, 2021, Epiq caused the Summary Notice to be published in *Investor's Business Daily* and over the *PR Newswire*.

<u>PROCEDURES FOLLOWED IN PROCESSING CLAIM FORMS</u>

6.     Under the terms of the Preliminary Approval Order, and as set forth in the Notice, each Settlement Class Member who wished to be eligible to receive a distribution from the Net Settlement Fund was required to complete and submit to Epiq a properly executed Proof of Claim postmarked no later than May 11, 2021, together with adequate supporting documentation for the transactions and holdings reported therein.  Through February 22, 2022, Epiq has received 9,942 Proofs of Claim.

7.     In preparation for receiving and processing Proofs of Claim, Epiq: (i) conferred with Lead Counsel regarding the project guidelines for processing Proofs of Claim; (ii) created a unique database to store Proofs of Claim details and images of Proofs of Claim and supporting documentation; (iii) trained staff in the specifics of the project so that Proofs of Claim would be properly processed; (iv) formulated a

system so that telephone and email inquiries would be properly responded to; (v) developed various computer programs and screens for entry of Settlement Class Members' identifying information and transactional information; and (vi) developed a proprietary "calculation module" that would calculate Recognized Loss pursuant to the Court-approved Plan of Allocation set forth in the Notice.

**Processing Paper Proofs of Claim**

8.     A total of 9,942 Proofs of Claim were received by Epiq through February 22, 2022.  Of the 9,942 Proofs of Claim, 517 were paper Proofs of Claim.  Once received, these Proofs of Claim were opened and prepared for scanning.  This process included unfolding documents, removing staples, copying documents with nonconforming sizes, and sorting documents.  This manual task of preparing the paper Proofs of Claim is very laborious and time-intensive.  Once prepared, the paper Proofs of Claim were scanned into a database together with all submitted documentation.  Each Proof of Claim was assigned a unique Proof of Claim number.  Once scanned, the information from each Proof of Claim, including the claimant's name, address, account number/information from the supporting documentation, and purchase/acquisition transactions, sale transactions, and holdings listed on the Proof of Claim, were entered into a database developed by Epiq to process Proofs of Claim.  Next, the documentation provided by each claimant in support of his, her, or its Proof of Claim was reviewed to determine: (i) whether the claimant purchased or otherwise acquired Common Stock issued by Health Insurance Innovations Inc. from

4

September 25, 2017, through April 11, 2019, inclusive (the "Settlement Class Period"); (ii) whether the transaction information entered on the Proof of Claim was supported by the documentation; (iii) that the claimant did not have any additional trades not reflected on his, her, or its Proof of Claim; (iv) that the name of the claimant matched the information on the trade documentation, or additional documentation was provided to support any name changes; and (v) that the beneficial owner on the trade documentation, or a valid representative, was the person who signed the Proof of Claim.

9.      In order to process the transactions detailed on the Proofs of Claim, Epiq utilized internal codes to identify and classify any deficiency or ineligibility conditions that existed within those Proofs of Claim.  The appropriate codes were assigned to the Proofs of Claim as they were processed.  For example, where a Proof of Claim was submitted by a claimant who did not have any eligible transactions in the Securities during the Class Period, that Proof of Claim would receive a defective code that denoted ineligibility.  Similar defective codes were used to denote other ineligible conditions, such as duplicate Proofs of Claim.  These codes indicate to Epiq that the claimant was not eligible to receive any payment from the Net Settlement Fund with respect to that Proof of Claim unless the deficiency was cured in its entirety. Examples of conditions of ineligibility are as follows:

ND          No Documentation Submitted for the Entire Claim Form
MD          Inadequate Documentation Submitted for the Entire Claim Form
PR          Inadequate Documentation Submitted for specific transactions
DP          Duplicate Claim Form

| PO | No Eligible Purchase During the Class Period |
| SG | No Signature |
| ZR | No Recognized Loss |

10.    Because a Proof of Claim may be deficient only in part, but otherwise acceptable, Epiq utilized codes that are only applied to specific transactions within a Proof of Claim.  For example, if a claimant submitted a Proof of Claim with supporting documentation for all but one purchase transaction, that one transaction would receive a transaction-specific defective code.  That code indicated that one transaction was deficient, but that the Proof of Claim was otherwise eligible for payment if other transactions in the Proof of Claim calculated to a Recognized Loss according to the Plan of Allocation.  Thus, even if the deficiency was never cured, the Proof of Claim could still be partially accepted.

**Processing Proofs of Claim Submitted Electronically Via Spreadsheet**

11.    A total of 9,942 Proofs of Claim were received by Epiq through February 22, 2022.  Of the 9,942 Proofs of Claim, 9,425 were filed electronically.  Electronic Claims are typically submitted by institutional investors who may have hundreds, thousands, or even millions of transactions during the Class Period.  Rather than provide reams of paper requiring data entry, the institutional investors filing electronic Claims either mail a computer disc or electronically submit a file to Epiq so that Epiq may electronically upload all transactions to its proprietary database developed for the Settlement.

12.    Epiq's Securities Team coordinates and supervises the receipt and handling of all electronic Claims.  In this case, the Securities Team reviewed and analyzed each electronic file to ensure that it was formatted in accordance with Epiq's required format, and to identify any potential data issues or inconsistencies within the file.  If any issues or inconsistencies arose, Epiq notified the sender.  If the electronic file was deemed to be in an acceptable format, it was then loaded to Epiq's database.

13.    Once the file was loaded, the electronic Claims were coded to identify them as electronic Claims and codes were applied to denote any deficiencies or ineligible conditions that existed within them.  These codes are similar to those applied to paper Proofs of Claim.  In lieu of manually applying codes, the Securities Team performed programmatic reviews on electronic Claims to identify deficient and ineligible conditions including, but not limited to, price per share/net amount validation issues, out of balance conditions, and transactions outside the Class Period. The output was thoroughly verified and confirmed as accurate.

14.    The review process also included flagging any electronic Claims that were not accompanied by a signed Proof of Claim, which serves as a "Master Proof of Claim" for all accounts referenced on the electronic file submitted.  This process was reviewed by Epiq's Securities Team and, where appropriate, Epiq contacted the institutional filers whose electronic files were missing information.  This process

7

ensured that all claims were submitted by properly authorized representatives of the claimants.

15.    Finally, at the end of the process, Epiq performed various targeted reviews of electronic Claims.  Specifically, Epiq used the calculated Recognized Losses and other identified criteria to flag and reach out to a number of electronic filers and request that various sample exchanges, purchases, sales, and holdings selected by Epiq be documented by providing confirmation slips or other transaction-specific supporting documentation.  These targeted reviews helped to ensure that electronic data supplied by claimants did not contain inaccurate information.  Epiq also performed additional targeted reviews in connection with the largest Claims.

**EXCLUDED PERSONS**

16.    Epiq reviewed all Proofs of Claims to ensure that they were not submitted by, or on behalf of, excluded persons to the extent that the identities of such persons or entities were known to Epiq through the list of Defendants, and other excluded persons and entities set forth in the Stipulation and the Notice, and through the claimants' certifications on the Proofs of Claim.

**PAPER CLAIM DEFICIENCY PROCESS**

17.    Approximately 346 of the 517 paper Proofs of Claim, or approximately 67%, of the paper Proofs of Claim submitted were incomplete or had one or more defects or conditions of ineligibility, such as the Proof of Claim not being signed, not being properly documented, or indicating no eligible transactions of the Securities.

18.    A majority of Epiq's efforts in handling an administration involve claimant communications, so that all claimants have a sufficient opportunity to cure any deficiencies and file a complete Proof of Claim.  The "Deficiency Process," which primarily involved mailing letters to claimants and, in response, making and receiving calls and sending and receiving emails to and from claimants, was intended to assist claimants in properly completing their otherwise deficient submissions so that they would be eligible to receive a distribution from the Net Settlement Fund.

19.    If a Proof of Claim was determined to be defective or ineligible, a Notice of Incomplete Proof of Claim Submission ("Deficiency Notice") was sent to the claimant describing the defect(s) or condition(s) of ineligibility in their Proof of Claim and what was necessary to cure any "curable" defect(s) in the Proof of Claim.  The Deficiency Notice advised the claimant that the submission of the appropriate information and/or documentary evidence to complete the Proof of Claim had to be sent within twenty (20) days from the date of the letter, or the Proof of Claim would be recommended for rejection to the extent the deficiency or condition of ineligibility was not cured.  The Deficiency Notice also advised claimants that if they desired to contest the administrative determination, they were required to submit a written statement to Epiq requesting Court review of the determination and setting forth the basis for the request.  Epiq mailed, by First-Class Mail, a total of 346 Deficiency Notices to claimants.  Attached hereto as Exhibit A is an example of the Deficiency Notice.

20.     Claimants' responses to the Deficiency Notices were scanned into Epiq's database and associated with the corresponding Proof of Claim. The responses were then carefully reviewed and evaluated by Epiq's team of processors. If a claimant's response corrected the defect(s), Epiq updated the database manually to reflect the change in status of the Proof of Claim.

## ELECTRONIC CLAIM DEFICIENCY PROCESS

21.     Using the following process, Epiq provided claim submitters who filed electronically via spreadsheet and whose submissions were deficient with an email attaching a Transaction Report, which listed the specific electronic Claims that were incomplete along with a list of the specific portions of the Claims that were incorrect or incomplete. The Transaction Reports:

(a)     were sent electronically to 81 filers who submitted 3,267 deficient or ineligible electronic Claims;[2]

(b)     identified individual transactions and entire electronic Claims that were found to be deficient or ineligible so that the filer on behalf of the claimant had the opportunity to correct the deficient condition or contest the determination of ineligibility;

---

[2] Electronic Claim submissions are typically submitted by nominees on behalf of numerous beneficial owners. It is not uncommon for an electronic submission to include thousands of claims. The 9558 electronic Claims received were submitted by 115 filers. Of those 9558 electronic Claims, 3267 were deficient or ineligible.

10

(c)     stated that any deficient transactions or electronic Claims that remain uncured, as well as any transactions or electronic Claims that were identified as ineligible on the Transaction Report, would be recommended for rejection;

(d)     notified the filer that it could, on behalf of the claimant, request that the Court review Epiq's administrative determination if it wished to contest the rejection of any transactions or electronic Claims; and

(e)     provided Epiq's contact information so that the filer could reach out to Epiq if it had any questions or required assistance.

22.     The responses to the Transaction Reports were reviewed by Epiq's Securities Team, scanned, and/or loaded into Epiq's database, and associated with the corresponding electronic Claim.  If the response corrected the defect(s) or affected the electronic Claim's status, Epiq manually and/or programmatically updated the database to reflect the change in status of the electronic Claim.

<u>DISPUTED CLAIMS</u>

23.     As noted above, claimants were advised that they had the right to contest Epiq's administrative determination of deficiencies or ineligibility within twenty (20) days from the date of notification and that they could request that the dispute be submitted to the Court for review.  More specifically, such persons were advised in the Deficiency Notice and in the Transaction Reports that to dispute Epiq's

determinations, they needed to provide a statement of reasons indicating their grounds for contesting the rejection, along with supporting documentation.

24.    A total of 6 Claimants contested Epiq's administrative determinations and requested review by the Court. To resolve the disputes without necessitating the Court's intervention, Epiq contacted all persons requesting Court review, and with respect to those Claimants who were reached, Epiq answered all their questions, fully explained Epiq's determination of the Claim's status, and facilitated the submission of missing information or documentation where applicable.

25.    As a result of these efforts, all requests for Court review have either been cured or the request for Court review has been retracted.

**LATE BUT OTHERWISE ELIGIBLE CLAIMS**

26.    Through February 22, 2022, Epiq received 173 Proofs of Claim that were postmarked or received after May 11, 2021, the submission deadline established by the Court.  Epiq processed all late Proofs of Claim received through February 22, 2022, and 68 have been found to be otherwise eligible in whole or in part (the "Late But Otherwise Eligible Claims").  Epiq has not rejected any Proofs of Claim received through February 22, 2022, solely based on its late submission, and Epiq believes no delay has resulted from the provisional acceptance of these Late But Otherwise Eligible Claims.  To the extent they are eligible but for the fact that they were late, Epiq recommends that they be eligible for payment.

27.    However, there must be a final cut-off date after which no more Proofs of Claim will be accepted so that there may be a proportional distribution of the Net Settlement Fund and the distribution may be accomplished.  Acceptance of additional Proofs of Claim or responses to Deficiency Notices received during the finalization of the administration and the preparation of this application would necessarily require a delay in the distribution.  Accordingly, Epiq intends that no Proofs of Claim or responses received after February 22, 2022 shall be eligible for payment in the initial distribution.

QUALITY ASSURANCE

28.    An integral part of all of Epiq's settlement administration projects is its quality assurance review.    Epiq personnel worked throughout the entire administration process to ensure that Proofs of Claim were processed properly; that deficiency and ineligibility message codes were properly applied to Proofs of Claim; that Deficiency Notices were mailed to the appropriate claimants; and that Epiq's computer programs were operating properly.

29.    In support of the work described above, Epiq staff designed, implemented, and tested the following programs for this administration: (i) data entry screens that store Proof of Claim information (including all transactional data included on each Proof of Claim and in any supporting documentation), attach message codes and, where necessary, apply text to denote conditions existing within the Proof of Claim; (ii) screens for the analyst to review images of the Proof of Claim

13

and any supporting documentation provided; (iii) programs to load and analyze transactional data submitted electronically for all electronic Claims (the load program converts the data submitted into the format required by the calculation program, and the analysis program determines if the data is consistent and complete); (iv) a program to compare the claimed transaction prices against the reported market prices to confirm that the claimed transactions were within an acceptable range of the reported market prices; (v) a calculation program to analyze the transactional data for all Proofs of Claim and calculate the Recognized Losses; and (vi) programs to generate various reports throughout and at the conclusion of the administration, including lists of all eligible and ineligible Proofs of Claim.

30.    Epiq's Securities Team performed a final quality control check once all of the accepted Claims were processed, Deficiency Notices were mailed, and deficiency responses were reviewed and processed, to ensure the correctness and completeness of all of the Proofs of Claim processed, before Epiq prepared its final reports to Lead Counsel.  Here, in connection with this quality assurance wrap-up, Epiq: (i) confirmed that Proofs of Claim that are recommended for approval have no messages denoting ineligibility; (ii) confirmed that Proofs of Claim that are recommended for rejection have messages denoting ineligibility; (iii) confirmed that all Proofs of Claim requiring "deficiency" notices were sent such notices; (iv) performed a sample review of deficient Proofs of Claim; (v) reviewed a sampling of Proofs of Claim with high Recognized Losses; (vi) sampled Proofs of Claim that had

been determined to be ineligible, including those with no Recognized Losses calculated in accordance with the Plan of Allocation, in order to verify that all transactions had been captured correctly; and (vii) retested the accuracy of the calculation program.

31. As part of its due diligence in processing the Claims, Epiq conducted a questionable claim filer search of all Proofs of Claim and electronic Claims filed in the Settlement. Epiq maintains a database of known questionable filers. This database contains names, addresses, and aliases of individuals compiled from previous settlements that Epiq has administered and of individuals from whom fraudulent claims were received. Epiq updates this database on a regular basis. The database for the Settlement was searched for all individuals identified in our questionable claim filer database. Epiq performed searches based on name, aliases, address, and city/zip code. In addition, all of Epiq's claim processors are trained to identify any potentially inauthentic documentation when processing claims, including for claims submitted by claimants not previously captured in our database as questionable claim filers. Processors are instructed to flag claims as questionable claims and route them to the project manager and Securities Team for review.

## DISPOSITION OF PROOFS OF CLAIM

32. Epiq has completed the processing of the 9,942 Proofs of Claim that were received through February 22, 2022, and has determined that 6,457 are acceptable and 3,485 should be wholly rejected because they are either ineligible, wholly

15

deficient, or have no Recognized Loss when calculated in accordance with the Plan of Allocation.

33.     The 3,485 rejected Proofs of Claim are ineligible for the following reasons:

### Summary of Rejected Proofs of Claim

| Reason for Rejection | Number of Claim Forms |
|---|---|
| No Eligible Purchases/Acquisitions During the Class Period | 889 |
| Proof of Claim Did Not Result in a Recognized Loss | 2,128 |
| Deficient Proof of Claim Never Cured | 381 |
| Duplicate Proof of Claim | 26 |
| Withdrawn Proof of Claim | 61 |
| **TOTAL** | **3,485** |

34.     A list of the Proofs of Claim submitted and Epiq's intended disposition is contained in the Administrator's Report attached hereto as Exhibits B-1 through B-3. Exhibit B-1, entitled "Timely Eligible Claims," lists all timely filed, provisionally accepted Proofs of Claim, and states their Recognized Loss.  Exhibit B-2, entitled "Late But Otherwise Eligible Claims," lists all late-filed, provisionally accepted Proofs of Claim and states their Recognized Loss.  Exhibit B-3, entitled "Rejected Claims," lists all wholly rejected Proofs of Claim and states the reason for their rejection.  For privacy reasons, Exhibits B-1 through B-3 provide only the claimant's claim number and Recognized Loss or reason for rejection (no names, addresses, taxpayer ID, social security or social insurance numbers are disclosed).

35.     Epiq has determined that 6,457 Proofs of Claim should be accepted.  The Proofs of Claim identified for acceptance represent total Recognized Losses of

16

$68,483,149.73.   Of that total, $63,532,610.08 is for Timely Eligible Claims and $4,950,539.65 is for Late But Otherwise Eligible Claims.  According to the Plan of Allocation, each Authorized Claimant shall be allocated a *pro rata* share of the Net Settlement Fund based on his, her, or its Recognized Loss in comparison to the total Recognized Losses of all Authorized Claimants. Epiq will prepare and mail checks (or wire transfers where applicable) to Authorized Claimants for their payment amount subject to the provisions of the Court-approved distribution plan.

### DISTRIBUTION PLAN FOR THE NET SETTLEMENT FUND

36.   Epiq agreed to be the Claims Administrator in exchange for payment of its fees and expenses, which are paid pursuant to the Stipulation.  To date, Epiq has incurred $235,790.38 for its work performed on behalf of the Class, including its estimate of fees and expenses to complete the Initial Distribution.  Attached hereto as Exhibit C is a copy of Epiq's invoices and estimate to complete the Initial Distribution of the Net Settlement Fund, which will be paid from the Net Settlement Fund prior to the initial distribution discussed below.  If the estimate of fees and expenses to conduct the distribution is greater than the actual cost to conduct the distribution, the excess will be returned to the Net Settlement Fund.

37.   Should the Court concur with Epiq's recommendations and determinations concerning the provisionally accepted and rejected Claims, including the Late But Otherwise Eligible Claims, Epiq recommends the following distribution plan (the "Distribution Plan"):

a.    Epiq will conduct an immediate distribution (the "Initial Distribution") of the Net Settlement Fund, after deducting the payments requested in this motion, and after payment of any estimated taxes, the costs of preparing appropriate tax returns, and any escrow fees as follows:

i.    Epiq will calculate award amounts to all Authorized Claimants as if the entire Net Settlement Fund were to be distributed now by calculating their pro rata share of the fund in accordance with the Plan of Allocation.

ii.    Epiq will, pursuant to the terms of the Plan of Allocation, eliminate any Authorized Claimant whose award amount calculates to less than $10.00.  Such Claimants will not receive any distribution from the Net Settlement Fund and Epiq will send letters to those Authorized Claimants advising them of that fact.

iii.    After eliminating Claimants who would have received less than $10.00, Epiq will calculate the *pro rata* distribution payments for Authorized Claimants who would have received $10.00 or more pursuant to the calculations described in subparagraph (a)(i) above ("Distribution Amounts").

iv.    Epiq will then prepare checks for the distribution and registers of such distributions, and send the payments by prepaid first-class mail, after the list of Authorized Claimants is compared to Epiq's

18

internal list of claimants who have been identified as potentially fraudulent filers.  Finally, Epiq will issue replacement payments for distributions upon request by payee, and will respond to inquiries about distribution amounts and Recognized Loss Amount calculations.

v.       In order to encourage Authorized Claimants to promptly deposit their payments, all Initial Distribution checks will bear a notation "DEPOSIT PROMPTLY, VOID AND SUBJECT TO REDISTRIBUTION IF NOT NEGOTIATED WITHIN 90 DAYS OF DISTRIBUTION."[3]

vi.      Authorized Claimants who do not negotiate their Initial Distribution checks within the time allotted or on the conditions set forth in footnote 3 will irrevocably forfeit all recovery from the Settlement.  The funds allocated to all such stale-dated checks will be available to be re-distributed to other Authorized Claimants in the

---

[3] For Authorized Claimants whose checks are returned as undeliverable, Epiq will attempt to locate new addresses by reasonable methods.  Where a new address is located, Epiq will update the database accordingly and re-issue a distribution check to the Authorized Claimant at the new address.  In the event an Authorized Claimant loses or damages his, her or its check, or otherwise requires a new check, Epiq will issue replacements.  Distribution re-issues will be undertaken only upon written instructions from the Authorized Claimant, provided that the Authorized Claimant returns the previous check where appropriate.  For all checks, Epiq will void the initial payment prior to re-issuing a payment.  Authorized Claimants will be informed that, if they do not cash their distribution checks within 90 days from the mail date, or they do not cash check reissues within 30 days of the mailing of such reissued check, their check will lapse, their entitlement to recovery will be irrevocably forfeited and the funds will be re-allocated to other Authorized Claimants.  Reissue requests for lost or damaged checks will be granted after the void date on the checks as long as the request for the reissue is received prior to the next planned distribution.  Requests for reissued checks in connection with any re-distribution will be handled in the same manner.

Second Distribution described below. Similarly, Authorized Claimants who do not negotiate subsequent distributions within the time allotted or on the conditions set forth in footnote 3 will irrevocably forfeit any further recovery from the Net Settlement Fund.

b.      After Epiq has made reasonable and diligent efforts to have Authorized Claimants negotiate their Initial Distribution checks, which efforts shall consist of the follow-up efforts described in footnote 4, but no earlier than six (6) months after the Initial Distribution, and if cost effective, Epiq will conduct a second distribution of the Net Settlement Fund (the "Second Distribution"), pursuant to which any amounts remaining in the Net Settlement Fund after the Initial Distribution, after deducting Epiq's fees and expenses incurred in connection with administering the Settlement for which it has not yet been paid (including the estimated costs of such Second Distribution), and after the payment of any estimated taxes, the costs of preparing appropriate tax returns, and any escrow fees, will be distributed to all Authorized Claimants in the Initial Distribution who (1) cashed their distribution payment and (2) are entitled to at least $10.00 from the re-distribution based on their pro rata share of the remaining funds.

c.      In order to allow a final distribution of any funds remaining in the Net Settlement Fund after completion of the Second Distribution, whether by reason of returned funds, tax refunds, interest, uncashed checks, or otherwise:

20

i.      If cost effective, not less than six (6) months after the Second Distribution is conducted, Epiq will conduct a further distribution of the Net Settlement Fund, pursuant to which all funds remaining in the Net Settlement Fund, after deducting Epiq's unpaid fees and expenses incurred or to be incurred in connection with administering the Net Settlement Fund (including the estimated costs of such distribution), and after the payment of any estimated taxes, the costs of preparing appropriate tax returns, and any escrow fees, will be distributed to Authorized Claimants who cashed their Second Distribution checks and who would receive at least $10.00 in such further distribution. Additional re-distributions, after deduction of costs and expenses as described above and subject to the same conditions, may occur thereafter in six-month intervals until Lead Counsel, in consultation with Epiq, determine that further redistribution is not cost-effective; and

ii.     At such time as Lead Counsel, in consultation with Epiq, determine that further re-distribution of the funds remaining in the Net Settlement Fund is not cost-effective, the remaining balance of the Net Settlement Fund, after payment of any unpaid fees or expenses incurred in connection with administering the Net Settlement Fund and after the payment of any estimated taxes, the costs of preparing appropriate tax

returns, and any escrow fees, shall be contributed to a non-sectarian, not-for-profit organization, subject to the Court's approval.

d.      No new Claim Forms may be accepted after February 22, 2022, and no further adjustments to Claim Forms received on or before February 22, 2022 that would result in an increased Recognized Loss amount may be made for any reason after the first distribution date.

e.      Unless otherwise ordered by the Court, Epiq will destroy any paper copies of the Claim Forms, and all related paper documents, one (1) year after distribution of the Net Settlement Fund is complete, and any electronic copies of the same, three (3) years after initial distribution of the Net Settlement Fund is complete.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.

Executed on March 10, 2022, in Seattle, Washington.

JORDAN BROKER

# Exhibit A

*Keippel v. HIIQ Settlement*
Claims Administrator
P.O. Box 5657
Portland, OR 97228-5657

Website: www.HealthInsuranceInnovationsSecuritiesSettlement.com
Email: info@HealthInsuranceInnovationsSecuritiesSettlement.com
Phone: 855-914-4697



*400459340000142909*
000 0000010 00000000 0001 0001 00010 INS: 0 0

Claim Number: ███

Response Deadline:    September 9, 2021

August 20, 2021

### Notice of Incomplete Proof of Claim Submission

Dear Claimant:

We received the Proof of Claim and Release Form ("Claim") that you submitted in connection with the *Keippel v. HIIQ Settlement*. We have determined, based on our review of your Claim, that the Claim is deficient (which is curable) or ineligible for the reason(s) identified below. In order to resolve the condition(s) within your Claim, you must submit a written response (with any required documentation), as specified below, postmarked no later than 20 days from the date of this notice. Your response deadline is printed at the top of this notice. Please include a copy of this notice with your response. **If you fail to respond by the deadline set forth above or if your response fails to cure the condition(s) identified below, this Claim will be rejected to the extent that those conditions remain uncured. PLEASE NOTE: This is the only notice you will receive with respect to this Claim.**

**Ineligibility Condition:** No Recognized Loss.

In accordance with the Court-approved Plan of Allocation set forth in the Notice (which is available on the Settlement website), the Claim referenced above does not calculate to a Recognized Loss and therefore is not eligible to receive a distribution from the Net Settlement Fund. Please be aware that Recognized Loss is not the same as market loss. It is possible to have a market loss, in which you experience a loss in value of your stock, and still have no Recognized Loss under the Plan of Allocation. In addition, if you had an overall market gain from your transactions in HIIQ common stock during the Class Period, your Recognized Loss is $0.00. Unless you had additional transactions in HIIQ common stock during the Class Period (i.e., from September 25, 2017 through April 11, 2019, inclusive) that are not reflected in your Claim, this is NOT a curable deficiency.

**How to Resolve:** You can resolve this condition of ineligibility by submitting additional transactions in HIIQ common stock during the Class Period that were not previously reflected in your Claim and that make your Claim calculate to a Recognized Loss. You must also support any additional transactions with acceptable documentation. Acceptable documentation includes securities brokers' confirmation slips, month- and year-end account statements, or similar documentation. (Self-generated documents are not acceptable.)

**PLEASE NOTE:** Curing this condition of ineligibility is an absolute requirement in order for your Claim to be eligible to participate in the Settlement. If you have other deficiencies and cure them, your Claim still will not be eligible, even for "partial acceptance," unless this deficiency is cured. Your Claim must calculate to a Recognized Loss under the Plan of Allocation in order for you to be eligible to receive a distribution.

To resolve any of the conditions listed above, please follow the directions stated above. Your Claim must also calculate to a Recognized Loss under the Court-approved Plan of Allocation set forth in the Notice in order to receive payment from the Net Settlement Fund. If you disagree with the conditions identified in this notice, you may contact us for assistance and/or request Court review of our administrative determination regarding your Claim.

AE2171 v.02



To request Court review of your Claim, you must send a letter to us postmarked no later than 20 days from the date of this notice. Your letter must (1) include a copy of this notice, (2) specifically state that you request Court review of the full or partial rejection of the Claim, (3) state your argument(s) for why you are contesting the full or partial rejection of the Claim, and (4) include any and all documentation supporting your argument(s). PLEASE NOTE: COURT REVIEW SHOULD ONLY BE SOUGHT IF YOU DISAGREE WITH THE CLAIMS ADMINISTRATOR'S DETERMINATION REGARDING YOUR CLAIM AND WISH TO HAVE THE COURT REVIEW YOUR CLAIM.

If you have any questions about this notice, or if you want to confirm the status of your Claim after you submit a response to this notice, please contact us at the toll-free number or email address noted above. More information can also be found at www.HealthInsuranceInnovationsSecuritiesSettlement.com.

Sincerely,

*Keippel v. HIIQ Settlement*
Claims Administrator

AE2172 v.02

# EXHIBIT B1-B3

B-1 Timely Eligible Claims

| # | Claim_Number | Total_RL | # | Claim_Number | Total_RL |
|---|---|---|---|---|---|
| 1 | 530002572 | $1,864,006.03 | 3196 | 530002147 | $192.69 |
| 2 | 530002507 | $1,811,610.34 | 3197 | 530000500 | $192.22 |
| 3 | 530003289 | $1,662,372.40 | 3198 | 530005746 | $192.15 |
| 4 | 530008981 | $1,528,658.27 | 3199 | 530003357 | $191.46 |
| 5 | 530001483 | $1,501,000.10 | 3200 | 530004086 | $191.46 |
| 6 | 530001476 | $1,463,457.11 | 3201 | 530009176 | $191.40 |
| 7 | 530000897 | $1,445,278.90 | 3202 | 67 | $191.08 |
| 8 | 530001331 | $1,371,871.68 | 3203 | 530002655 | $191.08 |
| 9 | 530003880 | $1,261,357.44 | 3204 | 530002656 | $191.08 |
| 10 | 530002561 | $1,221,600.00 | 3205 | 530002705 | $191.08 |
| 11 | 530009148 | $1,194,418.66 | 3206 | 530002909 | $191.08 |
| 12 | 530003341 | $1,194,205.11 | 3207 | 530003088 | $191.08 |
| 13 | 530003343 | $1,081,231.38 | 3208 | 530003108 | $191.08 |
| 14 | 530001255 | $980,960.31 | 3209 | 530003141 | $191.08 |
| 15 | 530000473 | $813,177.42 | 3210 | 530003163 | $191.08 |
| 16 | 530001488 | $771,607.32 | 3211 | 530004270 | $191.08 |
| 17 | 530002546 | $768,218.17 | 3212 | 530004364 | $191.08 |
| 18 | 530008852 | $726,198.30 | 3213 | 530004415 | $191.08 |
| 19 | 530002506 | $708,486.76 | 3214 | 530004586 | $191.08 |
| 20 | 530001290 | $696,725.48 | 3215 | 530004659 | $191.08 |
| 21 | 530009018 | $689,505.04 | 3216 | 530004674 | $191.08 |
| 22 | 530001178 | $635,741.00 | 3217 | 530004683 | $191.08 |
| 23 | 530009026 | $622,044.21 | 3218 | 530004685 | $191.08 |
| 24 | 530003344 | $564,793.41 | 3219 | 530004768 | $191.08 |
| 25 | 530000864 | $523,069.69 | 3220 | 530004793 | $191.08 |
| 26 | 530001764 | $459,799.87 | 3221 | 530005074 | $191.08 |
| 27 | 530001160 | $443,601.38 | 3222 | 530005147 | $191.08 |
| 28 | 530002486 | $436,077.88 | 3223 | 530005159 | $191.08 |
| 29 | 530000848 | $414,635.33 | 3224 | 530005223 | $191.08 |
| 30 | 530000899 | $408,368.57 | 3225 | 530005328 | $191.08 |
| 31 | 530001611 | $401,277.35 | 3226 | 530005343 | $191.08 |
| 32 | 530003348 | $398,088.47 | 3227 | 530005353 | $191.08 |
| 33 | 530003342 | $396,861.88 | 3228 | 530005685 | $191.08 |
| 34 | 530002487 | $380,896.74 | 3229 | 530005719 | $191.08 |
| 35 | 530001581 | $375,670.80 | 3230 | 530005817 | $191.08 |
| 36 | 530009274 | $366,550.82 | 3231 | 530006172 | $191.08 |
| 37 | 530003345 | $360,488.37 | 3232 | 530006259 | $191.08 |
| 38 | 530000651 | $354,579.79 | 3233 | 530006298 | $191.08 |
| 39 | 530009122 | $351,833.70 | 3234 | 530006559 | $191.08 |
| 40 | 530008846 | $351,243.00 | 3235 | 530006627 | $191.08 |
| 41 | 530003299 | $350,424.10 | 3236 | 530006688 | $191.08 |
| 42 | 530000766 | $349,788.80 | 3237 | 530006751 | $191.08 |
| 43 | 530003290 | $340,664.00 | 3238 | 530006755 | $191.08 |
| 44 | 530008853 | $312,427.50 | 3239 | 530006837 | $191.08 |
| 45 | 530002519 | $297,273.14 | 3240 | 530006860 | $191.08 |
| 46 | 530001606 | $295,978.92 | 3241 | 530007394 | $191.08 |
| 47 | 530009278 | $290,528.91 | 3242 | 530007519 | $191.08 |
| 48 | 530000786 | $287,920.00 | 3243 | 530007663 | $191.08 |

| | | | | | | |
|---|---|---|---|---|---|
| 49 | 530002541 | $287,525.67 | 3244 | 530007724 | $191.08 |
| 50 | 530000886 | $281,967.00 | 3245 | 530007743 | $191.08 |
| 51 | 530002569 | $269,832.00 | 3246 | 530007752 | $191.08 |
| 52 | 530001149 | $263,111.34 | 3247 | 530007884 | $191.08 |
| 53 | 530000953 | $262,252.68 | 3248 | 530007937 | $191.08 |
| 54 | 530000887 | $261,794.02 | 3249 | 530008070 | $191.08 |
| 55 | 530001852 | $258,733.13 | 3250 | 530008171 | $191.08 |
| 56 | 530002522 | $255,462.72 | 3251 | 530008197 | $191.08 |
| 57 | 530002498 | $244,847.63 | 3252 | 530001373 | $190.24 |
| 58 | 530000997 | $239,500.06 | 3253 | 530005299 | $190.11 |
| 59 | 530000660 | $235,822.48 | 3254 | 530003376 | $189.95 |
| 60 | 530001279 | $232,375.00 | 3255 | 530008282 | $189.66 |
| 61 | 530001327 | $226,407.00 | 3256 | 530002461 | $189.47 |
| 62 | 530001487 | $225,296.32 | 3257 | 530006541 | $189.32 |
| 63 | 530002570 | $219,865.00 | 3258 | 530006758 | $189.29 |
| 64 | 530009155 | $219,830.85 | 3259 | 530002676 | $188.88 |
| 65 | 530009047 | $206,157.05 | 3260 | 530007608 | $188.74 |
| 66 | 530002521 | $205,099.74 | 3261 | 530006077 | $188.50 |
| 67 | 530001059 | $200,083.70 | 3262 | 530009058 | $188.00 |
| 68 | 530008850 | $197,711.01 | 3263 | 530008311 | $187.92 |
| 69 | 530003877 | $195,338.00 | 3264 | 530007621 | $187.68 |
| 70 | 530008851 | $193,862.58 | 3265 | 530008275 | $187.34 |
| 71 | 530009020 | $191,328.32 | 3266 | 530008639 | $187.20 |
| 72 | 530001185 | $191,097.95 | 3267 | 530003893 | $187.05 |
| 73 | 530003346 | $188,320.36 | 3268 | 530007279 | $187.04 |
| 74 | 530002544 | $187,631.00 | 3269 | 530003364 | $186.92 |
| 75 | 530002490 | $178,883.42 | 3270 | 530000540 | $186.57 |
| 76 | 530001002 | $177,928.08 | 3271 | 530004809 | $186.34 |
| 77 | 530008982 | $177,055.75 | 3272 | 530009110 | $186.34 |
| 78 | 530002483 | $172,655.21 | 3273 | 530009111 | $186.34 |
| 79 | 530009346 | $170,473.99 | 3274 | 530009112 | $186.34 |
| 80 | 530001129 | $169,223.34 | 3275 | 530004280 | $186.20 |
| 81 | 530001229 | $168,339.71 | 3276 | 530002179 | $185.79 |
| 82 | 530001172 | $165,523.34 | 3277 | 530009048 | $185.52 |
| 83 | 530001728 | $163,372.78 | 3278 | 530002425 | $185.45 |
| 84 | 530002501 | $162,416.00 | 3279 | 530002056 | $185.14 |
| 85 | 530001851 | $161,692.79 | 3280 | 530002057 | $185.14 |
| 86 | 530000870 | $161,124.00 | 3281 | 530002079 | $185.14 |
| 87 | 530003309 | $160,116.20 | 3282 | 530002201 | $185.14 |
| 88 | 530001225 | $158,625.00 | 3283 | 530001884 | $184.56 |
| 89 | 530001366 | $154,060.00 | 3284 | 530002038 | $184.56 |
| 90 | 530000859 | $153,446.35 | 3285 | 530002063 | $184.56 |
| 91 | 530009549 | $149,235.00 | 3286 | 530008329 | $184.44 |
| 92 | 530001125 | $147,214.95 | 3287 | 530008073 | $184.29 |
| 93 | 530001134 | $145,079.00 | 3288 | 389 | $184.00 |
| 94 | 530001219 | $141,038.00 | 3289 | 530007637 | $183.58 |
| 95 | 530000843 | $139,279.67 | 3290 | 530008099 | $183.42 |
| 96 | 530000437 | $138,417.64 | 3291 | 530002007 | $182.89 |
| 97 | 530001473 | $138,236.14 | 3292 | 530008178 | $182.80 |
| 98 | 530002563 | $135,654.65 | 3293 | 530001195 | $182.76 |
| 99 | 530000915 | $133,349.00 | 3294 | 530001408 | $180.57 |
| 100 | 530003347 | $132,364.57 | 3295 | 530007333 | $180.57 |

| | | | | | |
|---|---|---|---|---|---|
| 101 | 530003356 | $132,081.24 | 3296 | 530007350 | $180.57 |
| 102 | 530000891 | $131,827.45 | 3297 | 530007484 | $180.57 |
| 103 | 530001202 | $131,577.25 | 3298 | 530007938 | $180.57 |
| 104 | 530000474 | $131,470.10 | 3299 | 530008087 | $180.57 |
| 105 | 530000931 | $129,720.46 | 3300 | 530008213 | $180.38 |
| 106 | 530001040 | $129,140.86 | 3301 | 530002129 | $180.05 |
| 107 | 530003428 | $129,100.23 | 3302 | 530008622 | $180.05 |
| 108 | 530009439 | $128,968.95 | 3303 | 530008651 | $180.05 |
| 109 | 530009117 | $127,640.35 | 3304 | 530001282 | $179.87 |
| 110 | 530000969 | $127,276.67 | 3305 | 530007270 | $179.87 |
| 111 | 530001591 | $126,270.16 | 3306 | 530002584 | $179.84 |
| 112 | 530003314 | $123,736.27 | 3307 | 530002632 | $179.84 |
| 113 | 530003286 | $120,286.42 | 3308 | 530002661 | $179.84 |
| 114 | 530002504 | $115,790.46 | 3309 | 530002919 | $179.84 |
| 115 | 530000666 | $114,345.27 | 3310 | 530002932 | $179.84 |
| 116 | 530002538 | $113,967.00 | 3311 | 530003081 | $179.84 |
| 117 | 530000957 | $112,282.00 | 3312 | 530003095 | $179.84 |
| 118 | 530002533 | $112,128.00 | 3313 | 530003132 | $179.84 |
| 119 | 530002488 | $109,309.00 | 3314 | 530003135 | $179.84 |
| 120 | 530009054 | $108,940.00 | 3315 | 530003162 | $179.84 |
| 121 | 530001209 | $107,562.15 | 3316 | 530003267 | $179.84 |
| 122 | 530001130 | $105,968.72 | 3317 | 530004205 | $179.84 |
| 123 | 530000778 | $105,564.00 | 3318 | 530004222 | $179.84 |
| 124 | 530000932 | $105,319.20 | 3319 | 530004223 | $179.84 |
| 125 | 530003840 | $104,754.52 | 3320 | 530004263 | $179.84 |
| 126 | 530001844 | $104,260.22 | 3321 | 530004329 | $179.84 |
| 127 | 530000706 | $102,910.92 | 3322 | 530004419 | $179.84 |
| 128 | 530000662 | $100,389.59 | 3323 | 530004455 | $179.84 |
| 129 | 530009430 | $100,314.76 | 3324 | 530004497 | $179.84 |
| 130 | 530001150 | $98,700.51 | 3325 | 530004517 | $179.84 |
| 131 | 530009106 | $92,768.58 | 3326 | 530004601 | $179.84 |
| 132 | 530003310 | $92,765.69 | 3327 | 530004670 | $179.84 |
| 133 | 530000001 | $91,796.38 | 3328 | 530004694 | $179.84 |
| 134 | 530003413 | $91,344.72 | 3329 | 530005062 | $179.84 |
| 135 | 337 | $89,920.00 | 3330 | 530005141 | $179.84 |
| 136 | 530000763 | $89,855.71 | 3331 | 530005205 | $179.84 |
| 137 | 530001384 | $88,620.62 | 3332 | 530005261 | $179.84 |
| 138 | 530000004 | $88,398.00 | 3333 | 530005307 | $179.84 |
| 139 | 530003287 | $88,326.51 | 3334 | 530005315 | $179.84 |
| 140 | 530000977 | $88,234.00 | 3335 | 530005325 | $179.84 |
| 141 | 530000006 | $87,736.02 | 3336 | 530005346 | $179.84 |
| 142 | 530008993 | $87,499.78 | 3337 | 530005349 | $179.84 |
| 143 | 530001479 | $87,250.00 | 3338 | 530005476 | $179.84 |
| 144 | 530001337 | $87,203.29 | 3339 | 530005511 | $179.84 |
| 145 | 107 | $87,190.62 | 3340 | 530005528 | $179.84 |
| 146 | 530001111 | $86,654.97 | 3341 | 530005673 | $179.84 |
| 147 | 530000475 | $86,142.90 | 3342 | 530005802 | $179.84 |
| 148 | 530001217 | $81,777.47 | 3343 | 530005810 | $179.84 |
| 149 | 530003718 | $81,237.98 | 3344 | 530006133 | $179.84 |
| 150 | 530009107 | $80,552.80 | 3345 | 530006184 | $179.84 |
| 151 | 530001184 | $79,895.57 | 3346 | 530006196 | $179.84 |
| 152 | 530002500 | $79,892.16 | 3347 | 530006219 | $179.84 |

| | | | | | |
|---|---|---|---|---|---|
| 153 | 530000799 | $79,140.86 | 3348 | 530006242 | $179.84 |
| 154 | 530008949 | $78,951.40 | 3349 | 530006318 | $179.84 |
| 155 | 530001143 | $76,815.50 | 3350 | 530006372 | $179.84 |
| 156 | 530000908 | $76,623.08 | 3351 | 530006374 | $179.84 |
| 157 | 530001610 | $75,314.32 | 3352 | 530006499 | $179.84 |
| 158 | 530001340 | $74,766.50 | 3353 | 530006542 | $179.84 |
| 159 | 530001224 | $74,764.00 | 3354 | 530006595 | $179.84 |
| 160 | 530000880 | $74,431.86 | 3355 | 530006598 | $179.84 |
| 161 | 530002484 | $73,569.37 | 3356 | 530006684 | $179.84 |
| 162 | 530002495 | $72,907.83 | 3357 | 530006715 | $179.84 |
| 163 | 530003827 | $71,643.76 | 3358 | 530006734 | $179.84 |
| 164 | 530008854 | $70,934.75 | 3359 | 530006826 | $179.84 |
| 165 | 530003916 | $70,030.00 | 3360 | 530006847 | $179.84 |
| 166 | 530003918 | $68,889.80 | 3361 | 530006873 | $179.84 |
| 167 | 530000226 | $67,533.32 | 3362 | 530007160 | $179.84 |
| 168 | 530009119 | $66,839.15 | 3363 | 530007239 | $179.84 |
| 169 | 530008858 | $64,173.07 | 3364 | 530007282 | $179.84 |
| 170 | 530000912 | $63,894.00 | 3365 | 530007386 | $179.84 |
| 171 | 530001208 | $63,233.00 | 3366 | 530007417 | $179.84 |
| 172 | 530001114 | $62,427.85 | 3367 | 530007539 | $179.84 |
| 173 | 530000958 | $62,138.75 | 3368 | 530007542 | $179.84 |
| 174 | 530002497 | $60,260.60 | 3369 | 530007642 | $179.84 |
| 175 | 530001115 | $60,032.79 | 3370 | 530007879 | $179.84 |
| 176 | 530000481 | $58,879.38 | 3371 | 530007880 | $179.84 |
| 177 | 530001035 | $58,437.70 | 3372 | 530007896 | $179.84 |
| 178 | 530001480 | $58,324.42 | 3373 | 530007904 | $179.84 |
| 179 | 530000872 | $58,151.96 | 3374 | 530007917 | $179.84 |
| 180 | 530001395 | $58,061.89 | 3375 | 530007931 | $179.84 |
| 181 | 530001221 | $56,985.60 | 3376 | 530007956 | $179.84 |
| 182 | 530000895 | $56,760.26 | 3377 | 530007966 | $179.84 |
| 183 | 530008357 | $55,560.43 | 3378 | 530008006 | $179.84 |
| 184 | 530009039 | $55,524.85 | 3379 | 530008030 | $179.84 |
| 185 | 530000943 | $55,489.93 | 3380 | 530008056 | $179.84 |
| 186 | 530000644 | $55,214.80 | 3381 | 530008187 | $179.84 |
| 187 | 530004211 | $53,901.09 | 3382 | 530000541 | $179.75 |
| 188 | 530009062 | $53,681.21 | 3383 | 530003783 | $179.50 |
| 189 | 530001243 | $53,430.00 | 3384 | 530001584 | $178.90 |
| 190 | 530003922 | $53,000.00 | 3385 | 530001941 | $178.80 |
| 191 | 530000427 | $52,113.85 | 3386 | 530001897 | $178.58 |
| 192 | 530000470 | $51,816.59 | 3387 | 530006440 | $178.08 |
| 193 | 530002545 | $51,328.00 | 3388 | 530008064 | $178.01 |
| 194 | 530003272 | $51,321.00 | 3389 | 530008021 | $177.94 |
| 195 | 530000517 | $51,107.39 | 3390 | 530002132 | $177.86 |
| 196 | 318 | $50,810.00 | 3391 | 530004190 | $177.53 |
| 197 | 530001484 | $50,703.64 | 3392 | 530005506 | $176.25 |
| 198 | 530001218 | $50,402.00 | 3393 | 409 | $175.00 |
| 199 | 530001198 | $49,353.12 | 3394 | 530001296 | $175.00 |
| 200 | 530009016 | $47,726.66 | 3395 | 530004145 | $175.00 |
| 201 | 530009118 | $47,324.47 | 3396 | 530002357 | $174.73 |
| 202 | 530003932 | $47,299.58 | 3397 | 530004643 | $174.57 |
| 203 | 530008741 | $47,028.16 | 3398 | 68 | $174.00 |
| 204 | 530002549 | $46,767.54 | 3399 | 530002514 | $174.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 205 | 530001715 | $46,547.13 | | 3400 | 530004260 | $174.00 |
| 206 | 530009125 | $46,507.18 | | 3401 | 530003828 | $173.44 |
| 207 | 530002491 | $46,090.91 | | 3402 | 530004311 | $173.30 |
| 208 | 530002573 | $45,820.00 | | 3403 | 131 | $173.03 |
| 209 | 530001592 | $44,855.79 | | 3404 | 530007794 | $173.03 |
| 210 | 530000016 | $44,654.68 | | 3405 | 530008100 | $173.03 |
| 211 | 530000040 | $44,597.24 | | 3406 | 530008265 | $172.84 |
| 212 | 530001121 | $44,377.45 | | 3407 | 530008347 | $172.84 |
| 213 | 530000810 | $43,858.18 | | 3408 | 530007804 | $172.55 |
| 214 | 530003333 | $43,710.04 | | 3409 | 530008588 | $172.39 |
| 215 | 530003424 | $43,296.78 | | 3410 | 530002163 | $172.27 |
| 216 | 530000876 | $42,779.16 | | 3411 | 530002246 | $172.27 |
| 217 | 530002499 | $42,619.33 | | 3412 | 530002467 | $172.27 |
| 218 | 530003704 | $42,491.29 | | 3413 | 84 | $172.26 |
| 219 | 530001849 | $42,434.31 | | 3414 | 530007817 | $172.07 |
| 220 | 530005395 | $42,183.72 | | 3415 | 530007467 | $171.69 |
| 221 | 530003422 | $41,745.36 | | 3416 | 530001556 | $171.45 |
| 222 | 530000650 | $41,420.86 | | 3417 | 530003660 | $171.45 |
| 223 | 530000918 | $41,030.45 | | 3418 | 530004149 | $171.32 |
| 224 | 530003747 | $40,180.00 | | 3419 | 530009056 | $171.10 |
| 225 | 530001783 | $39,491.08 | | 3420 | 530001866 | $170.61 |
| 226 | 530001197 | $39,050.00 | | 3421 | 530002449 | $170.61 |
| 227 | 530003550 | $38,984.00 | | 3422 | 530002065 | $170.53 |
| 228 | 530003855 | $38,778.16 | | 3423 | 530002084 | $170.53 |
| 229 | 530008522 | $38,361.24 | | 3424 | 530007675 | $170.16 |
| 230 | 530008859 | $38,338.17 | | 3425 | 530002154 | $169.58 |
| 231 | 530001352 | $38,058.09 | | 3426 | 530002010 | $169.00 |
| 232 | 530002520 | $37,720.54 | | 3427 | 530002688 | $168.60 |
| 233 | 530001712 | $37,568.63 | | 3428 | 530002779 | $168.60 |
| 234 | 530000710 | $36,896.32 | | 3429 | 530002935 | $168.60 |
| 235 | 530000407 | $36,759.94 | | 3430 | 530003134 | $168.60 |
| 236 | 530001608 | $35,935.22 | | 3431 | 530003157 | $168.60 |
| 237 | 530008986 | $35,784.00 | | 3432 | 530003167 | $168.60 |
| 238 | 530001161 | $35,270.19 | | 3433 | 530004200 | $168.60 |
| 239 | 530000608 | $35,101.08 | | 3434 | 530004264 | $168.60 |
| 240 | 530001272 | $34,842.34 | | 3435 | 530004286 | $168.60 |
| 241 | 530000759 | $34,697.00 | | 3436 | 530004333 | $168.60 |
| 242 | 530003716 | $34,500.00 | | 3437 | 530004416 | $168.60 |
| 243 | 530000787 | $34,271.38 | | 3438 | 530004445 | $168.60 |
| 244 | 530003300 | $33,891.60 | | 3439 | 530004515 | $168.60 |
| 245 | 530002562 | $33,880.00 | | 3440 | 530004516 | $168.60 |
| 246 | 530000519 | $33,626.17 | | 3441 | 530004555 | $168.60 |
| 247 | 530000634 | $33,394.79 | | 3442 | 530004588 | $168.60 |
| 248 | 530001151 | $33,315.57 | | 3443 | 530004589 | $168.60 |
| 249 | 530001503 | $33,131.10 | | 3444 | 530004619 | $168.60 |
| 250 | 530008724 | $33,131.10 | | 3445 | 530004642 | $168.60 |
| 251 | 530002914 | $33,063.44 | | 3446 | 530004660 | $168.60 |
| 252 | 530000936 | $32,508.20 | | 3447 | 530004770 | $168.60 |
| 253 | 530008358 | $31,901.80 | | 3448 | 530005115 | $168.60 |
| 254 | 530009448 | $31,791.00 | | 3449 | 530005135 | $168.60 |
| 255 | 530001137 | $31,550.68 | | 3450 | 530005215 | $168.60 |
| 256 | 530000005 | $31,320.00 | | 3451 | 530005267 | $168.60 |

| | | | | | | |
|---|---|---|---|---|---|
| 257 | 530001101 | $31,015.98 | 3452 | 530005311 | $168.60 |
| 258 | 530003280 | $30,575.17 | 3453 | 530005339 | $168.60 |
| 259 | 530000885 | $30,363.04 | 3454 | 530005392 | $168.60 |
| 260 | 530001848 | $30,198.53 | 3455 | 530005507 | $168.60 |
| 261 | 530002568 | $29,982.52 | 3456 | 530005517 | $168.60 |
| 262 | 530009095 | $29,643.09 | 3457 | 530005536 | $168.60 |
| 263 | 112 | $29,466.36 | 3458 | 530005539 | $168.60 |
| 264 | 530003889 | $29,282.00 | 3459 | 530005567 | $168.60 |
| 265 | 530009127 | $29,092.68 | 3460 | 530005571 | $168.60 |
| 266 | 530001077 | $28,984.31 | 3461 | 530005628 | $168.60 |
| 267 | 530002502 | $28,666.00 | 3462 | 530005887 | $168.60 |
| 268 | 530009276 | $28,532.45 | 3463 | 530005992 | $168.60 |
| 269 | 530000696 | $28,094.94 | 3464 | 530006041 | $168.60 |
| 270 | 530000916 | $27,929.97 | 3465 | 530006140 | $168.60 |
| 271 | 530003703 | $27,839.55 | 3466 | 530006187 | $168.60 |
| 272 | 530009429 | $27,780.00 | 3467 | 530006211 | $168.60 |
| 273 | 530001467 | $27,498.46 | 3468 | 530006296 | $168.60 |
| 274 | 530000507 | $27,112.47 | 3469 | 530006297 | $168.60 |
| 275 | 530009231 | $27,109.07 | 3470 | 530006313 | $168.60 |
| 276 | 530001186 | $26,669.89 | 3471 | 530006394 | $168.60 |
| 277 | 530001132 | $26,533.71 | 3472 | 530006478 | $168.60 |
| 278 | 530000494 | $26,429.69 | 3473 | 530006556 | $168.60 |
| 279 | 530000665 | $26,312.26 | 3474 | 530006570 | $168.60 |
| 280 | 530000940 | $26,282.80 | 3475 | 530006599 | $168.60 |
| 281 | 530003417 | $26,280.84 | 3476 | 530006792 | $168.60 |
| 282 | 530003307 | $26,276.35 | 3477 | 530006964 | $168.60 |
| 283 | 530001335 | $25,977.50 | 3478 | 530006984 | $168.60 |
| 284 | 530001110 | $25,896.96 | 3479 | 530007073 | $168.60 |
| 285 | 530003847 | $25,893.06 | 3480 | 530007091 | $168.60 |
| 286 | 530001334 | $25,616.48 | 3481 | 530007135 | $168.60 |
| 287 | 530000769 | $25,575.20 | 3482 | 530007232 | $168.60 |
| 288 | 530002901 | $25,539.60 | 3483 | 530007271 | $168.60 |
| 289 | 530002628 | $24,973.55 | 3484 | 530007370 | $168.60 |
| 290 | 530009104 | $24,851.64 | 3485 | 530007378 | $168.60 |
| 291 | 530000881 | $24,828.00 | 3486 | 530007462 | $168.60 |
| 292 | 530000884 | $24,806.71 | 3487 | 530007494 | $168.60 |
| 293 | 530000737 | $24,492.37 | 3488 | 530007502 | $168.60 |
| 294 | 530002518 | $24,385.68 | 3489 | 530007507 | $168.60 |
| 295 | 530000413 | $24,317.66 | 3490 | 530007581 | $168.60 |
| 296 | 530000795 | $24,213.04 | 3491 | 530007594 | $168.60 |
| 297 | 530000509 | $24,203.29 | 3492 | 530007596 | $168.60 |
| 298 | 530001162 | $24,170.93 | 3493 | 530007646 | $168.60 |
| 299 | 530000906 | $24,058.89 | 3494 | 530007670 | $168.60 |
| 300 | 530003701 | $23,972.71 | 3495 | 530007759 | $168.60 |
| 301 | 530000645 | $23,349.62 | 3496 | 530007764 | $168.60 |
| 302 | 530009030 | $22,879.59 | 3497 | 530007772 | $168.60 |
| 303 | 530000989 | $22,863.77 | 3498 | 530007795 | $168.60 |
| 304 | 530000007 | $22,785.31 | 3499 | 530007814 | $168.60 |
| 305 | 530001362 | $22,745.50 | 3500 | 530007829 | $168.60 |
| 306 | 530003608 | $22,731.28 | 3501 | 530007831 | $168.60 |
| 307 | 530009007 | $22,674.56 | 3502 | 530007833 | $168.60 |
| 308 | 530009126 | $22,662.66 | 3503 | 530007842 | $168.60 |

| | | | | | |
|---|---|---|---|---|---|
| 309 | 108 | $22,573.21 | 3504 | 530007843 | $168.60 |
| 310 | 454 | $22,480.00 | 3505 | 530007844 | $168.60 |
| 311 | 530002446 | $22,437.59 | 3506 | 530007895 | $168.60 |
| 312 | 530001444 | $22,104.55 | 3507 | 530007900 | $168.60 |
| 313 | 530009598 | $21,876.86 | 3508 | 530007907 | $168.60 |
| 314 | 530000982 | $21,600.50 | 3509 | 530007951 | $168.60 |
| 315 | 530003746 | $21,550.00 | 3510 | 530007963 | $168.60 |
| 316 | 530000944 | $21,529.50 | 3511 | 530007986 | $168.60 |
| 317 | 530000692 | $21,483.56 | 3512 | 530007996 | $168.60 |
| 318 | 530003423 | $20,872.68 | 3513 | 530008012 | $168.60 |
| 319 | 530003282 | $20,835.00 | 3514 | 530008013 | $168.60 |
| 320 | 530000217 | $20,813.10 | 3515 | 530008016 | $168.60 |
| 321 | 530000798 | $20,782.76 | 3516 | 530008033 | $168.60 |
| 322 | 530003930 | $20,601.60 | 3517 | 530008095 | $168.60 |
| 323 | 530006258 | $20,561.36 | 3518 | 530008123 | $168.60 |
| 324 | 530000402 | $20,354.21 | 3519 | 530005262 | $168.20 |
| 325 | 530009023 | $20,099.70 | 3520 | 530006444 | $168.10 |
| 326 | 530001512 | $19,953.78 | 3521 | 530007960 | $168.05 |
| 327 | 530000019 | $19,948.44 | 3522 | 530007770 | $168.00 |
| 328 | 530009035 | $19,905.60 | 3523 | 530001937 | $167.51 |
| 329 | 530008999 | $19,902.72 | 3524 | 530007322 | $166.68 |
| 330 | 530009562 | $19,781.34 | 3525 | 530007557 | $166.68 |
| 331 | 530000790 | $19,681.24 | 3526 | 530007644 | $166.68 |
| 332 | 530001155 | $19,497.20 | 3527 | 530007684 | $166.68 |
| 333 | 530002777 | $19,432.60 | 3528 | 530007689 | $166.68 |
| 334 | 530000991 | $19,034.86 | 3529 | 530007707 | $166.68 |
| 335 | 530000875 | $18,952.43 | 3530 | 530007747 | $166.68 |
| 336 | 530002542 | $18,845.41 | 3531 | 530008041 | $166.68 |
| 337 | 530001806 | $18,626.05 | 3532 | 530008082 | $166.68 |
| 338 | 530000952 | $18,489.80 | 3533 | 530008315 | $166.46 |
| 339 | 530001471 | $18,308.04 | 3534 | 530007292 | $165.36 |
| 340 | 530009027 | $18,200.99 | 3535 | 530008323 | $165.30 |
| 341 | 530001085 | $17,945.13 | 3536 | 383 | $165.00 |
| 342 | 530003931 | $17,896.58 | 3537 | 530003900 | $165.00 |
| 343 | 530009074 | $17,881.88 | 3538 | 530006381 | $165.00 |
| 344 | 530009022 | $17,687.12 | 3539 | 530004792 | $164.96 |
| 345 | 530002526 | $17,679.72 | 3540 | 222 | $164.85 |
| 346 | 530003821 | $17,507.93 | 3541 | 530001871 | $164.76 |
| 347 | 530001108 | $17,376.61 | 3542 | 530007980 | $164.59 |
| 348 | 530000945 | $16,989.63 | 3543 | 530006615 | $163.93 |
| 349 | 530001459 | $16,970.25 | 3544 | 530007911 | $163.52 |
| 350 | 530001360 | $16,903.57 | 3545 | 530002448 | $163.06 |
| 351 | 530001289 | $16,808.40 | 3546 | 530001873 | $162.39 |
| 352 | 530003835 | $16,756.65 | 3547 | 530003075 | $162.15 |
| 353 | 530000888 | $16,734.40 | 3548 | 530001930 | $161.90 |
| 354 | 530002527 | $16,668.00 | 3549 | 530004684 | $161.82 |
| 355 | 530009437 | $16,607.61 | 3550 | 530001951 | $161.81 |
| 356 | 530002335 | $16,580.46 | 3551 | 530002055 | $161.46 |
| 357 | 530001440 | $16,579.00 | 3552 | 530001904 | $161.32 |
| 358 | 530009013 | $16,512.48 | 3553 | 530002191 | $161.32 |
| 359 | 530002530 | $16,356.76 | 3554 | 530004230 | $161.16 |
| 360 | 530002091 | $16,199.64 | 3555 | 530004378 | $161.16 |

| | | | | | |
|---|---|---|---|---|---|
| 361 | 530003378 | $16,162.12 | 3556 | 530005498 | $161.16 |
| 362 | 530000667 | $16,161.12 | 3557 | 530003360 | $161.15 |
| 363 | 530009168 | $15,924.05 | 3558 | 530004172 | $160.75 |
| 364 | 530000472 | $15,919.85 | 3559 | 530002464 | $160.65 |
| 365 | 530000950 | $15,713.52 | 3560 | 530007301 | $160.43 |
| 366 | 530001585 | $15,663.72 | 3561 | 530007424 | $160.24 |
| 367 | 157 | $15,612.36 | 3562 | 530008364 | $160.01 |
| 368 | 530001037 | $15,371.97 | 3563 | 294 | $159.72 |
| 369 | 530000452 | $15,301.65 | 3564 | 530000603 | $159.72 |
| 370 | 530003841 | $15,142.94 | 3565 | 530004811 | $159.72 |
| 371 | 530000661 | $14,981.00 | 3566 | 530004816 | $159.72 |
| 372 | 530001609 | $14,972.14 | 3567 | 530004822 | $159.72 |
| 373 | 530009071 | $14,947.37 | 3568 | 530004823 | $159.72 |
| 374 | 530001288 | $14,815.20 | 3569 | 530008655 | $159.11 |
| 375 | 530000793 | $14,701.92 | 3570 | 530005863 | $159.02 |
| 376 | 530009381 | $14,626.17 | 3571 | 530004083 | $158.92 |
| 377 | 530000762 | $14,609.69 | 3572 | 530000949 | $158.70 |
| 378 | 530009571 | $14,607.45 | 3573 | 530006740 | $158.43 |
| 379 | 530002347 | $14,514.76 | 3574 | 530008321 | $158.34 |
| 380 | 530002535 | $14,433.00 | 3575 | 530008119 | $157.45 |
| 381 | 530009075 | $14,138.22 | 3576 | 530002653 | $157.36 |
| 382 | 530001265 | $14,079.40 | 3577 | 530002670 | $157.36 |
| 383 | 530000042 | $14,000.00 | 3578 | 530002942 | $157.36 |
| 384 | 530004078 | $13,890.00 | 3579 | 530002966 | $157.36 |
| 385 | 530004079 | $13,890.00 | 3580 | 530003185 | $157.36 |
| 386 | 530004144 | $13,890.00 | 3581 | 530003233 | $157.36 |
| 387 | 530006932 | $13,890.00 | 3582 | 530003270 | $157.36 |
| 388 | 530001470 | $13,776.64 | 3583 | 530004155 | $157.36 |
| 389 | 530000998 | $13,619.48 | 3584 | 530004156 | $157.36 |
| 390 | 530000877 | $13,473.30 | 3585 | 530004271 | $157.36 |
| 391 | 530003251 | $13,310.00 | 3586 | 530004500 | $157.36 |
| 392 | 530000678 | $13,220.68 | 3587 | 530004639 | $157.36 |
| 393 | 530001457 | $13,184.52 | 3588 | 530005047 | $157.36 |
| 394 | 530001338 | $13,110.90 | 3589 | 530005102 | $157.36 |
| 395 | 139 | $13,049.64 | 3590 | 530005114 | $157.36 |
| 396 | 530001439 | $13,004.68 | 3591 | 530005166 | $157.36 |
| 397 | 530000939 | $12,872.23 | 3592 | 530005170 | $157.36 |
| 398 | 530003383 | $12,837.56 | 3593 | 530005279 | $157.36 |
| 399 | 530000002 | $12,822.52 | 3594 | 530005280 | $157.36 |
| 400 | 530006530 | $12,709.69 | 3595 | 530005281 | $157.36 |
| 401 | 530000809 | $12,699.32 | 3596 | 530005323 | $157.36 |
| 402 | 530002334 | $12,687.45 | 3597 | 530005440 | $157.36 |
| 403 | 530003842 | $12,616.74 | 3598 | 530005470 | $157.36 |
| 404 | 530001379 | $12,581.46 | 3599 | 530005530 | $157.36 |
| 405 | 530003831 | $12,535.13 | 3600 | 530005545 | $157.36 |
| 406 | 530003843 | $12,509.21 | 3601 | 530005784 | $157.36 |
| 407 | 530007449 | $12,420.20 | 3602 | 530005796 | $157.36 |
| 408 | 530001466 | $12,069.59 | 3603 | 530005808 | $157.36 |
| 409 | 530000976 | $12,044.15 | 3604 | 530005819 | $157.36 |
| 410 | 530002492 | $12,018.93 | 3605 | 530005857 | $157.36 |
| 411 | 530001257 | $11,978.62 | 3606 | 530005963 | $157.36 |
| 412 | 530005905 | $11,789.93 | 3607 | 530006043 | $157.36 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 413 | 530000522 | $11,545.89 | | 3608 | 530006065 | $157.36 |
| 414 | 530000444 | $11,509.86 | | 3609 | 530006074 | $157.36 |
| 415 | 530000919 | $11,495.70 | | 3610 | 530006122 | $157.36 |
| 416 | 530000445 | $11,392.97 | | 3611 | 530006134 | $157.36 |
| 417 | 530008584 | $11,136.16 | | 3612 | 530006190 | $157.36 |
| 418 | 530001259 | $11,100.54 | | 3613 | 530006239 | $157.36 |
| 419 | 530003927 | $11,028.66 | | 3614 | 530006320 | $157.36 |
| 420 | 530001099 | $10,974.88 | | 3615 | 530006370 | $157.36 |
| 421 | 530000670 | $10,924.89 | | 3616 | 530006488 | $157.36 |
| 422 | 530002564 | $10,842.00 | | 3617 | 530006498 | $157.36 |
| 423 | 319 | $10,808.00 | | 3618 | 530006525 | $157.36 |
| 424 | 530008897 | $10,784.72 | | 3619 | 530006573 | $157.36 |
| 425 | 530001460 | $10,727.86 | | 3620 | 530006675 | $157.36 |
| 426 | 530004210 | $10,698.58 | | 3621 | 530006716 | $157.36 |
| 427 | 530009147 | $10,587.28 | | 3622 | 530006793 | $157.36 |
| 428 | 530002712 | $10,531.88 | | 3623 | 530006849 | $157.36 |
| 429 | 530009363 | $10,489.31 | | 3624 | 530006874 | $157.36 |
| 430 | 530000448 | $10,443.15 | | 3625 | 530006889 | $157.36 |
| 431 | 530001447 | $10,437.52 | | 3626 | 530006908 | $157.36 |
| 432 | 530000671 | $10,396.51 | | 3627 | 530006940 | $157.36 |
| 433 | 530000834 | $10,385.76 | | 3628 | 530006987 | $157.36 |
| 434 | 530000709 | $10,378.51 | | 3629 | 530006991 | $157.36 |
| 435 | 530000783 | $10,304.35 | | 3630 | 530006993 | $157.36 |
| 436 | 530003384 | $10,249.04 | | 3631 | 530007117 | $157.36 |
| 437 | 530004102 | $10,244.03 | | 3632 | 530007159 | $157.36 |
| 438 | 530000808 | $10,105.05 | | 3633 | 530007194 | $157.36 |
| 439 | 530009140 | $9,963.06 | | 3634 | 530007199 | $157.36 |
| 440 | 530000009 | $9,860.00 | | 3635 | 530007401 | $157.36 |
| 441 | 530000440 | $9,851.27 | | 3636 | 530007442 | $157.36 |
| 442 | 530000406 | $9,727.01 | | 3637 | 530007446 | $157.36 |
| 443 | 530009594 | $9,715.34 | | 3638 | 530007458 | $157.36 |
| 444 | 530003861 | $9,697.87 | | 3639 | 530007460 | $157.36 |
| 445 | 530002481 | $9,681.39 | | 3640 | 530007481 | $157.36 |
| 446 | 530001226 | $9,645.37 | | 3641 | 530007482 | $157.36 |
| 447 | 530000305 | $9,601.89 | | 3642 | 530007490 | $157.36 |
| 448 | 530001076 | $9,595.16 | | 3643 | 530007512 | $157.36 |
| 449 | 530001210 | $9,391.14 | | 3644 | 530007548 | $157.36 |
| 450 | 530005201 | $9,385.40 | | 3645 | 530007561 | $157.36 |
| 451 | 530000471 | $9,338.46 | | 3646 | 530007584 | $157.36 |
| 452 | 530002494 | $9,338.00 | | 3647 | 530007599 | $157.36 |
| 453 | 530000436 | $9,314.28 | | 3648 | 530007622 | $157.36 |
| 454 | 530007767 | $9,313.11 | | 3649 | 530007629 | $157.36 |
| 455 | 530000010 | $9,210.25 | | 3650 | 530007653 | $157.36 |
| 456 | 530002558 | $9,199.91 | | 3651 | 530007694 | $157.36 |
| 457 | 530000296 | $9,193.80 | | 3652 | 530007721 | $157.36 |
| 458 | 530001260 | $9,170.59 | | 3653 | 530007729 | $157.36 |
| 459 | 530006952 | $9,110.00 | | 3654 | 530007744 | $157.36 |
| 460 | 530009132 | $8,996.04 | | 3655 | 530007781 | $157.36 |
| 461 | 530004773 | $8,958.28 | | 3656 | 530007824 | $157.36 |
| 462 | 530002503 | $8,954.57 | | 3657 | 530007830 | $157.36 |
| 463 | 530000410 | $8,901.50 | | 3658 | 530007845 | $157.36 |
| 464 | 530000417 | $8,901.50 | | 3659 | 530007850 | $157.36 |

| | | | | | |
|---|---|---|---|---|---|
| 465 | 530004209 | $8,845.88 | 3660 | 530007868 | $157.36 |
| 466 | 530000438 | $8,839.27 | 3661 | 530007908 | $157.36 |
| 467 | 530002539 | $8,832.00 | 3662 | 530007944 | $157.36 |
| 468 | 530000675 | $8,780.32 | 3663 | 530008075 | $157.36 |
| 469 | 530005091 | $8,722.24 | 3664 | 530008109 | $157.36 |
| 470 | 530001729 | $8,715.81 | 3665 | 530002022 | $156.96 |
| 471 | 110 | $8,700.00 | 3666 | 530002205 | $156.78 |
| 472 | 530000003 | $8,700.00 | 3667 | 530008237 | $156.60 |
| 473 | 530003104 | $8,700.00 | 3668 | 530002145 | $156.19 |
| 474 | 530003820 | $8,699.76 | 3669 | 530005514 | $156.17 |
| 475 | 530009143 | $8,621.29 | 3670 | 530001598 | $156.02 |
| 476 | 437 | $8,610.66 | 3671 | 530008289 | $155.44 |
| 477 | 530001582 | $8,580.66 | 3672 | 530007437 | $155.34 |
| 478 | 530008750 | $8,510.01 | 3673 | 530008657 | $155.15 |
| 479 | 530009584 | $8,465.04 | 3674 | 530002003 | $155.11 |
| 480 | 530000443 | $8,426.59 | 3675 | 530002387 | $155.10 |
| 481 | 530001239 | $8,404.00 | 3676 | 530006739 | $155.04 |
| 482 | 530008698 | $8,370.34 | 3677 | 530003263 | $155.02 |
| 483 | 530001238 | $8,355.84 | 3678 | 530008326 | $154.86 |
| 484 | 530009138 | $8,332.82 | 3679 | 530003051 | $154.52 |
| 485 | 530009091 | $8,253.99 | 3680 | 530005388 | $153.91 |
| 486 | 530001434 | $8,238.92 | 3681 | 530006173 | $153.80 |
| 487 | 530002212 | $8,143.18 | 3682 | 530004868 | $153.25 |
| 488 | 530009064 | $8,120.00 | 3683 | 530001442 | $152.79 |
| 489 | 530009135 | $8,095.45 | 3684 | 530007255 | $152.79 |
| 490 | 530001461 | $8,070.32 | 3685 | 530007398 | $152.79 |
| 491 | 530000674 | $8,052.59 | 3686 | 530007625 | $152.79 |
| 492 | 530009123 | $8,030.95 | 3687 | 530007739 | $152.79 |
| 493 | 530008905 | $8,024.21 | 3688 | 530007783 | $152.79 |
| 494 | 111 | $7,964.80 | 3689 | 530008003 | $152.79 |
| 495 | 530009141 | $7,876.16 | 3690 | 530008133 | $152.79 |
| 496 | 530000755 | $7,874.17 | 3691 | 530008215 | $152.54 |
| 497 | 530000414 | $7,873.30 | 3692 | 530008593 | $152.28 |
| 498 | 530009174 | $7,830.73 | 3693 | 530007414 | $152.26 |
| 499 | 530003876 | $7,722.26 | 3694 | 530000609 | $152.00 |
| 500 | 530001267 | $7,722.23 | 3695 | 530004141 | $151.83 |
| 501 | 530000432 | $7,717.97 | 3696 | 530006443 | $151.70 |
| 502 | 530000403 | $7,710.47 | 3697 | 530002380 | $151.28 |
| 503 | 530001090 | $7,665.94 | 3698 | 530002386 | $151.28 |
| 504 | 530003327 | $7,665.68 | 3699 | 530001946 | $151.25 |
| 505 | 530000615 | $7,533.46 | 3700 | 530003052 | $151.08 |
| 506 | 530009133 | $7,531.09 | 3701 | 530000687 | $150.80 |
| 507 | 58 | $7,496.00 | 3702 | 530002596 | $150.50 |
| 508 | 530003852 | $7,478.99 | 3703 | 530004207 | $149.92 |
| 509 | 530000015 | $7,471.40 | 3704 | 530008820 | $149.66 |
| 510 | 530008361 | $7,467.34 | 3705 | 530007000 | $149.64 |
| 511 | 530003549 | $7,465.96 | 3706 | 530007789 | $148.58 |
| 512 | 530009139 | $7,394.91 | 3707 | 530001752 | $148.30 |
| 513 | 530005244 | $7,386.92 | 3708 | 530007338 | $147.77 |
| 514 | 530003305 | $7,377.02 | 3709 | 530001901 | $147.34 |
| 515 | 530003865 | $7,330.72 | 3710 | 530001867 | $146.76 |
| 516 | 530007577 | $7,250.58 | 3711 | 530003188 | $146.69 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 517 | 530009072 | $7,237.91 | | 3712 | 353 | $146.67 |
| 518 | 530001187 | $7,167.17 | | 3713 | 530004830 | $146.41 |
| 519 | 530000789 | $7,151.44 | | 3714 | 530006783 | $146.41 |
| 520 | 530001066 | $7,136.63 | | 3715 | 530002580 | $146.12 |
| 521 | 530001349 | $7,111.68 | | 3716 | 530002624 | $146.12 |
| 522 | 87 | $7,081.80 | | 3717 | 530002631 | $146.12 |
| 523 | 530009101 | $7,080.55 | | 3718 | 530002654 | $146.12 |
| 524 | 530000806 | $7,070.01 | | 3719 | 530002668 | $146.12 |
| 525 | 530005407 | $7,025.00 | | 3720 | 530002682 | $146.12 |
| 526 | 530009070 | $7,020.88 | | 3721 | 530002683 | $146.12 |
| 527 | 530004309 | $7,002.52 | | 3722 | 530002732 | $146.12 |
| 528 | 530007235 | $6,991.28 | | 3723 | 530002910 | $146.12 |
| 529 | 530009068 | $6,957.91 | | 3724 | 530002949 | $146.12 |
| 530 | 53 | $6,945.00 | | 3725 | 530002951 | $146.12 |
| 531 | 530000518 | $6,899.43 | | 3726 | 530002965 | $146.12 |
| 532 | 530001326 | $6,885.00 | | 3727 | 530003079 | $146.12 |
| 533 | 530009136 | $6,869.31 | | 3728 | 530003093 | $146.12 |
| 534 | 530009146 | $6,855.59 | | 3729 | 530003097 | $146.12 |
| 535 | 530000846 | $6,852.51 | | 3730 | 530003153 | $146.12 |
| 536 | 530009131 | $6,839.52 | | 3731 | 530003155 | $146.12 |
| 537 | 530000423 | $6,830.34 | | 3732 | 530003181 | $146.12 |
| 538 | 323 | $6,830.00 | | 3733 | 530003574 | $146.12 |
| 539 | 530002713 | $6,822.68 | | 3734 | 530004150 | $146.12 |
| 540 | 530005394 | $6,759.17 | | 3735 | 530004170 | $146.12 |
| 541 | 109 | $6,706.30 | | 3736 | 530004184 | $146.12 |
| 542 | 530001436 | $6,666.27 | | 3737 | 530004188 | $146.12 |
| 543 | 9 | $6,655.00 | | 3738 | 530004206 | $146.12 |
| 544 | 530002119 | $6,644.29 | | 3739 | 530004236 | $146.12 |
| 545 | 530000612 | $6,628.38 | | 3740 | 530004241 | $146.12 |
| 546 | 530009173 | $6,580.42 | | 3741 | 530004259 | $146.12 |
| 547 | 530009145 | $6,575.86 | | 3742 | 530004267 | $146.12 |
| 548 | 530000993 | $6,573.61 | | 3743 | 530004338 | $146.12 |
| 549 | 530003709 | $6,549.12 | | 3744 | 530004345 | $146.12 |
| 550 | 530004873 | $6,548.52 | | 3745 | 530004398 | $146.12 |
| 551 | 530002496 | $6,539.74 | | 3746 | 530004495 | $146.12 |
| 552 | 530004208 | $6,508.18 | | 3747 | 530004513 | $146.12 |
| 553 | 530002511 | $6,493.68 | | 3748 | 530004528 | $146.12 |
| 554 | 530000429 | $6,482.43 | | 3749 | 530004557 | $146.12 |
| 555 | 530002556 | $6,478.26 | | 3750 | 530004582 | $146.12 |
| 556 | 530009163 | $6,456.65 | | 3751 | 530004583 | $146.12 |
| 557 | 530009137 | $6,408.90 | | 3752 | 530004585 | $146.12 |
| 558 | 530009144 | $6,365.70 | | 3753 | 530004638 | $146.12 |
| 559 | 530009162 | $6,363.44 | | 3754 | 530004702 | $146.12 |
| 560 | 530006522 | $6,361.84 | | 3755 | 530004892 | $146.12 |
| 561 | 530001242 | $6,353.91 | | 3756 | 530004893 | $146.12 |
| 562 | 530001767 | $6,350.53 | | 3757 | 530004996 | $146.12 |
| 563 | 530003851 | $6,339.41 | | 3758 | 530005032 | $146.12 |
| 564 | 530003600 | $6,322.25 | | 3759 | 530005040 | $146.12 |
| 565 | 530001273 | $6,309.57 | | 3760 | 530005110 | $146.12 |
| 566 | 530000405 | $6,293.20 | | 3761 | 530005148 | $146.12 |
| 567 | 530008754 | $6,292.73 | | 3762 | 530005152 | $146.12 |
| 568 | 530001211 | $6,279.00 | | 3763 | 530005158 | $146.12 |

| | | | | | |
|---|---|---|---|---|---|
| 569 | 530009166 | $6,272.34 | 3764 | 530005160 | $146.12 |
| 570 | 530009167 | $6,246.57 | 3765 | 530005319 | $146.12 |
| 571 | 530008571 | $6,240.21 | 3766 | 530005337 | $146.12 |
| 572 | 530001179 | $6,223.12 | 3767 | 530005361 | $146.12 |
| 573 | 530001554 | $6,222.03 | 3768 | 530005376 | $146.12 |
| 574 | 530009582 | $6,216.00 | 3769 | 530005381 | $146.12 |
| 575 | 530002354 | $6,193.13 | 3770 | 530005449 | $146.12 |
| 576 | 530009172 | $6,170.95 | 3771 | 530005516 | $146.12 |
| 577 | 530001347 | $6,152.27 | 3772 | 530005520 | $146.12 |
| 578 | 530001029 | $6,148.00 | 3773 | 530005529 | $146.12 |
| 579 | 530009570 | $6,141.10 | 3774 | 530005546 | $146.12 |
| 580 | 530005397 | $6,136.11 | 3775 | 530005582 | $146.12 |
| 581 | 530009171 | $6,053.47 | 3776 | 530005676 | $146.12 |
| 582 | 530000037 | $6,043.50 | 3777 | 530005726 | $146.12 |
| 583 | 530009568 | $6,040.65 | 3778 | 530005737 | $146.12 |
| 584 | 530008749 | $6,038.40 | 3779 | 530005816 | $146.12 |
| 585 | 530000791 | $6,028.38 | 3780 | 530005958 | $146.12 |
| 586 | 530000643 | $6,013.40 | 3781 | 530006022 | $146.12 |
| 587 | 530003335 | $5,960.42 | 3782 | 530006045 | $146.12 |
| 588 | 530001089 | $5,941.49 | 3783 | 530006094 | $146.12 |
| 589 | 530000679 | $5,865.95 | 3784 | 530006142 | $146.12 |
| 590 | 530002332 | $5,837.33 | 3785 | 530006354 | $146.12 |
| 591 | 530001033 | $5,830.00 | 3786 | 530006393 | $146.12 |
| 592 | 530003699 | $5,812.74 | 3787 | 530006430 | $146.12 |
| 593 | 530004174 | $5,806.38 | 3788 | 530006538 | $146.12 |
| 594 | 530001336 | $5,800.00 | 3789 | 530006592 | $146.12 |
| 595 | 530003924 | $5,800.00 | 3790 | 530006721 | $146.12 |
| 596 | 530002529 | $5,798.00 | 3791 | 530006723 | $146.12 |
| 597 | 530009188 | $5,796.73 | 3792 | 530006741 | $146.12 |
| 598 | 530003710 | $5,746.60 | 3793 | 530006756 | $146.12 |
| 599 | 530004980 | $5,717.82 | 3794 | 530006760 | $146.12 |
| 600 | 530003372 | $5,713.96 | 3795 | 530006776 | $146.12 |
| 601 | 530001212 | $5,706.32 | 3796 | 530006882 | $146.12 |
| 602 | 530000669 | $5,700.32 | 3797 | 530006976 | $146.12 |
| 603 | 530001726 | $5,689.28 | 3798 | 530006988 | $146.12 |
| 604 | 530002337 | $5,678.44 | 3799 | 530007004 | $146.12 |
| 605 | 530004085 | $5,678.06 | 3800 | 530007187 | $146.12 |
| 606 | 530001454 | $5,671.03 | 3801 | 530007336 | $146.12 |
| 607 | 351 | $5,620.00 | 3802 | 530007468 | $146.12 |
| 608 | 530000699 | $5,599.17 | 3803 | 530007478 | $146.12 |
| 609 | 530000457 | $5,594.14 | 3804 | 530007492 | $146.12 |
| 610 | 530007065 | $5,575.04 | 3805 | 530007500 | $146.12 |
| 611 | 530000902 | $5,568.00 | 3806 | 530007521 | $146.12 |
| 612 | 530002540 | $5,552.46 | 3807 | 530007568 | $146.12 |
| 613 | 530001345 | $5,544.97 | 3808 | 530007590 | $146.12 |
| 614 | 530008208 | $5,544.22 | 3809 | 530007631 | $146.12 |
| 615 | 530000456 | $5,532.63 | 3810 | 530007671 | $146.12 |
| 616 | 530003359 | $5,452.77 | 3811 | 530007701 | $146.12 |
| 617 | 530002537 | $5,448.65 | 3812 | 530007727 | $146.12 |
| 618 | 530000680 | $5,441.83 | 3813 | 530007745 | $146.12 |
| 619 | 530002534 | $5,426.58 | 3814 | 530007755 | $146.12 |
| 620 | 530009165 | $5,415.46 | 3815 | 530007865 | $146.12 |

| | | | | | |
|---|---|---|---|---|---|
| 621 | 530000011 | $5,393.56 | 3816 | 530007872 | $146.12 |
| 622 | 530009002 | $5,361.92 | 3817 | 530007934 | $146.12 |
| 623 | 530001117 | $5,350.62 | 3818 | 530007984 | $146.12 |
| 624 | 530004843 | $5,350.62 | 3819 | 530008017 | $146.12 |
| 625 | 530001065 | $5,324.00 | 3820 | 530008036 | $146.12 |
| 626 | 381 | $5,302.00 | 3821 | 530008046 | $146.12 |
| 627 | 530003213 | $5,300.00 | 3822 | 530005637 | $145.95 |
| 628 | 530008195 | $5,260.32 | 3823 | 530001762 | $145.33 |
| 629 | 530009595 | $5,247.90 | 3824 | 530006937 | $145.04 |
| 630 | 530001513 | $5,229.84 | 3825 | 530008139 | $144.95 |
| 631 | 530000435 | $5,226.54 | 3826 | 530004553 | $144.20 |
| 632 | 530009414 | $5,208.85 | 3827 | 530006520 | $143.81 |
| 633 | 530007766 | $5,208.75 | 3828 | 530006733 | $143.80 |
| 634 | 530001147 | $5,190.25 | 3829 | 530006872 | $142.97 |
| 635 | 530000632 | $5,177.59 | 3830 | 530008091 | $142.73 |
| 636 | 530000179 | $5,175.56 | 3831 | 530006335 | $142.49 |
| 637 | 530009264 | $5,153.94 | 3832 | 530005795 | $142.48 |
| 638 | 530006855 | $5,147.92 | 3833 | 530003068 | $142.38 |
| 639 | 530005491 | $5,125.44 | 3834 | 530003675 | $141.38 |
| 640 | 530000607 | $5,122.71 | 3835 | 530002000 | $141.16 |
| 641 | 530009134 | $5,117.09 | 3836 | 530004218 | $141.00 |
| 642 | 530003271 | $5,112.70 | 3837 | 530008088 | $140.93 |
| 643 | 530005185 | $5,102.96 | 3838 | 530005431 | $140.85 |
| 644 | 530001152 | $5,069.24 | 3839 | 530006713 | $140.12 |
| 645 | 530000664 | $5,062.27 | 3840 | 530002941 | $139.79 |
| 646 | 530002552 | $5,042.00 | 3841 | 530008217 | $139.20 |
| 647 | 530009015 | $5,020.07 | 3842 | 530003619 | $139.04 |
| 648 | 530001174 | $4,999.26 | 3843 | 530007505 | $138.90 |
| 649 | 530001230 | $4,994.56 | 3844 | 530007681 | $138.90 |
| 650 | 530003867 | $4,987.96 | 3845 | 530007771 | $138.90 |
| 651 | 530003275 | $4,961.13 | 3846 | 530007809 | $138.90 |
| 652 | 530003658 | $4,951.13 | 3847 | 530007862 | $138.90 |
| 653 | 530002714 | $4,934.36 | 3848 | 530007892 | $138.90 |
| 654 | 530000492 | $4,897.27 | 3849 | 530007915 | $138.90 |
| 655 | 530000477 | $4,874.84 | 3850 | 530008043 | $138.90 |
| 656 | 530000794 | $4,846.27 | 3851 | 530008102 | $138.90 |
| 657 | 530006815 | $4,844.44 | 3852 | 530008112 | $138.90 |
| 658 | 530001588 | $4,765.62 | 3853 | 530008145 | $138.90 |
| 659 | 530000428 | $4,751.60 | 3854 | 530008163 | $138.90 |
| 660 | 530000850 | $4,719.46 | 3855 | 530008186 | $138.90 |
| 661 | 530009181 | $4,698.00 | 3856 | 530005497 | $138.68 |
| 662 | 530001228 | $4,682.74 | 3857 | 530006119 | $138.68 |
| 663 | 530001433 | $4,642.12 | 3858 | 530006696 | $138.68 |
| 664 | 530003744 | $4,640.00 | 3859 | 530007099 | $138.68 |
| 665 | 530003542 | $4,631.05 | 3860 | 530008180 | $138.60 |
| 666 | 530000985 | $4,626.10 | 3861 | 530001543 | $138.38 |
| 667 | 530002247 | $4,615.98 | 3862 | 530003647 | $138.37 |
| 668 | 530005494 | $4,574.68 | 3863 | 530007617 | $138.25 |
| 669 | 530000422 | $4,572.54 | 3864 | 530001521 | $138.10 |
| 670 | 530000424 | $4,572.54 | 3865 | 530007819 | $138.04 |
| 671 | 530006818 | $4,540.96 | 3866 | 530006759 | $137.88 |
| 672 | 530000883 | $4,527.96 | 3867 | 530007652 | $137.81 |

| | | | | | |
|---|---|---|---|---|---|
| 673 | 530000409 | $4,510.39 | 3868 | 530006613 | $137.50 |
| 674 | 148 | $4,496.00 | 3869 | 530006712 | $136.89 |
| 675 | 346 | $4,496.00 | 3870 | 530008249 | $136.88 |
| 676 | 530003715 | $4,493.40 | 3871 | 530008155 | $136.54 |
| 677 | 530002557 | $4,482.84 | 3872 | 530008346 | $136.30 |
| 678 | 530000455 | $4,471.69 | 3873 | 530006708 | $135.71 |
| 679 | 530009563 | $4,463.43 | 3874 | 530008309 | $135.14 |
| 680 | 530005214 | $4,417.32 | 3875 | 530003689 | $135.03 |
| 681 | 530002505 | $4,409.94 | 3876 | 530006938 | $134.96 |
| 682 | 530001511 | $4,372.36 | 3877 | 23 | $134.88 |
| 683 | 530003879 | $4,350.00 | 3878 | 41 | $134.88 |
| 684 | 530000681 | $4,347.00 | 3879 | 205 | $134.88 |
| 685 | 530000682 | $4,347.00 | 3880 | 530002636 | $134.88 |
| 686 | 530003311 | $4,320.50 | 3881 | 530002638 | $134.88 |
| 687 | 530005687 | $4,311.92 | 3882 | 530002645 | $134.88 |
| 688 | 530000478 | $4,306.39 | 3883 | 530002751 | $134.88 |
| 689 | 530000503 | $4,219.27 | 3884 | 530002913 | $134.88 |
| 690 | 530007058 | $4,181.28 | 3885 | 530002948 | $134.88 |
| 691 | 331 | $4,181.00 | 3886 | 530003073 | $134.88 |
| 692 | 530002509 | $4,167.00 | 3887 | 530003076 | $134.88 |
| 693 | 530008630 | $4,158.76 | 3888 | 530003099 | $134.88 |
| 694 | 530001019 | $4,148.55 | 3889 | 530003125 | $134.88 |
| 695 | 530006158 | $4,113.84 | 3890 | 530003166 | $134.88 |
| 696 | 530001124 | $4,102.60 | 3891 | 530003198 | $134.88 |
| 697 | 530008908 | $4,072.90 | 3892 | 530003229 | $134.88 |
| 698 | 530005056 | $4,068.88 | 3893 | 530003232 | $134.88 |
| 699 | 530002482 | $4,053.17 | 3894 | 530003234 | $134.88 |
| 700 | 530001136 | $4,027.92 | 3895 | 530004157 | $134.88 |
| 701 | 530005079 | $4,023.92 | 3896 | 530004175 | $134.88 |
| 702 | 530001441 | $4,001.44 | 3897 | 530004201 | $134.88 |
| 703 | 530003205 | $3,993.00 | 3898 | 530004214 | $134.88 |
| 704 | 530002510 | $3,977.65 | 3899 | 530004272 | $134.88 |
| 705 | 530001435 | $3,967.72 | 3900 | 530004291 | $134.88 |
| 706 | 530000677 | $3,956.64 | 3901 | 530004320 | $134.88 |
| 707 | 530002508 | $3,953.03 | 3902 | 530004437 | $134.88 |
| 708 | 530001256 | $3,944.34 | 3903 | 530004444 | $134.88 |
| 709 | 530003863 | $3,944.34 | 3904 | 530004446 | $134.88 |
| 710 | 530001142 | $3,944.00 | 3905 | 530004579 | $134.88 |
| 711 | 530000767 | $3,911.52 | 3906 | 530004593 | $134.88 |
| 712 | 530000672 | $3,911.06 | 3907 | 530004604 | $134.88 |
| 713 | 530000676 | $3,909.52 | 3908 | 530004622 | $134.88 |
| 714 | 530002350 | $3,856.45 | 3909 | 530004646 | $134.88 |
| 715 | 530001284 | $3,830.83 | 3910 | 530004806 | $134.88 |
| 716 | 530007341 | $3,824.72 | 3911 | 530004982 | $134.88 |
| 717 | 530001919 | $3,824.19 | 3912 | 530005021 | $134.88 |
| 718 | 530002339 | $3,823.35 | 3913 | 530005054 | $134.88 |
| 719 | 530009069 | $3,812.52 | 3914 | 530005272 | $134.88 |
| 720 | 530001283 | $3,810.75 | 3915 | 530005293 | $134.88 |
| 721 | 530001448 | $3,793.35 | 3916 | 530005298 | $134.88 |
| 722 | 530005144 | $3,787.88 | 3917 | 530005331 | $134.88 |
| 723 | 530000788 | $3,787.30 | 3918 | 530005441 | $134.88 |
| 724 | 530000861 | $3,776.76 | 3919 | 530005493 | $134.88 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 725 | 530007102 | $3,742.92 | | 3920 | 530005510 | $134.88 |
| 726 | 530000818 | $3,741.41 | | 3921 | 530005513 | $134.88 |
| 727 | 530004306 | $3,739.80 | | 3922 | 530005572 | $134.88 |
| 728 | 530000849 | $3,737.49 | | 3923 | 530005574 | $134.88 |
| 729 | 530003890 | $3,737.49 | | 3924 | 530005702 | $134.88 |
| 730 | 530001463 | $3,734.02 | | 3925 | 530005703 | $134.88 |
| 731 | 530001464 | $3,734.02 | | 3926 | 530005733 | $134.88 |
| 732 | 530003723 | $3,731.80 | | 3927 | 530005771 | $134.88 |
| 733 | 530002061 | $3,663.19 | | 3928 | 530005775 | $134.88 |
| 734 | 530005436 | $3,653.00 | | 3929 | 530005793 | $134.88 |
| 735 | 530008638 | $3,641.94 | | 3930 | 530005794 | $134.88 |
| 736 | 530003334 | $3,641.76 | | 3931 | 530005851 | $134.88 |
| 737 | 530002093 | $3,635.19 | | 3932 | 530005869 | $134.88 |
| 738 | 530000430 | $3,622.99 | | 3933 | 530005871 | $134.88 |
| 739 | 530004814 | $3,620.32 | | 3934 | 530005885 | $134.88 |
| 740 | 530003864 | $3,609.51 | | 3935 | 530006048 | $134.88 |
| 741 | 530000482 | $3,588.62 | | 3936 | 530006050 | $134.88 |
| 742 | 530002158 | $3,581.12 | | 3937 | 530006062 | $134.88 |
| 743 | 530001276 | $3,574.47 | | 3938 | 530006088 | $134.88 |
| 744 | 530001864 | $3,563.70 | | 3939 | 530006198 | $134.88 |
| 745 | 530002548 | $3,557.37 | | 3940 | 530006205 | $134.88 |
| 746 | 530008755 | $3,513.17 | | 3941 | 530006250 | $134.88 |
| 747 | 530001133 | $3,500.53 | | 3942 | 530006319 | $134.88 |
| 748 | 530000807 | $3,497.04 | | 3943 | 530006572 | $134.88 |
| 749 | 530005220 | $3,450.68 | | 3944 | 530006789 | $134.88 |
| 750 | 530001100 | $3,445.00 | | 3945 | 530006836 | $134.88 |
| 751 | 530003860 | $3,444.55 | | 3946 | 530006897 | $134.88 |
| 752 | 530002344 | $3,403.27 | | 3947 | 530006898 | $134.88 |
| 753 | 431 | $3,395.75 | | 3948 | 530006907 | $134.88 |
| 754 | 530001595 | $3,394.48 | | 3949 | 530006931 | $134.88 |
| 755 | 530003355 | $3,394.48 | | 3950 | 530006959 | $134.88 |
| 756 | 530000827 | $3,390.00 | | 3951 | 530006961 | $134.88 |
| 757 | 530009154 | $3,384.15 | | 3952 | 530006986 | $134.88 |
| 758 | 530000805 | $3,377.67 | | 3953 | 530006989 | $134.88 |
| 759 | 530001921 | $3,377.52 | | 3954 | 530007096 | $134.88 |
| 760 | 530001159 | $3,372.00 | | 3955 | 530007100 | $134.88 |
| 761 | 530007307 | $3,372.00 | | 3956 | 530007137 | $134.88 |
| 762 | 530001443 | $3,365.72 | | 3957 | 530007138 | $134.88 |
| 763 | 530005684 | $3,337.58 | | 3958 | 530007140 | $134.88 |
| 764 | 530004826 | $3,327.50 | | 3959 | 530007156 | $134.88 |
| 765 | 530002186 | $3,320.56 | | 3960 | 530007198 | $134.88 |
| 766 | 530005094 | $3,317.45 | | 3961 | 530007200 | $134.88 |
| 767 | 530003817 | $3,305.72 | | 3962 | 530007241 | $134.88 |
| 768 | 530002351 | $3,296.86 | | 3963 | 530007251 | $134.88 |
| 769 | 530001036 | $3,295.89 | | 3964 | 530007421 | $134.88 |
| 770 | 530000984 | $3,273.37 | | 3965 | 530007522 | $134.88 |
| 771 | 530000419 | $3,272.18 | | 3966 | 530007554 | $134.88 |
| 772 | 530003884 | $3,270.32 | | 3967 | 530007572 | $134.88 |
| 773 | 530001278 | $3,237.49 | | 3968 | 530007580 | $134.88 |
| 774 | 530004322 | $3,237.12 | | 3969 | 530007610 | $134.88 |
| 775 | 530003778 | $3,236.00 | | 3970 | 530007615 | $134.88 |
| 776 | 530000441 | $3,209.98 | | 3971 | 530007626 | $134.88 |

| | | | | | |
|---|---|---|---|---|---|
| 777 | 530001071 | $3,208.74 | 3972 | 530007703 | $134.88 |
| 778 | 530000447 | $3,193.39 | 3973 | 530007708 | $134.88 |
| 779 | 530006600 | $3,169.68 | 3974 | 530007719 | $134.88 |
| 780 | 530003632 | $3,165.02 | 3975 | 530007760 | $134.88 |
| 781 | 530008617 | $3,164.41 | 3976 | 530007773 | $134.88 |
| 782 | 530003824 | $3,156.20 | 3977 | 530007806 | $134.88 |
| 783 | 399 | $3,153.04 | 3978 | 530007812 | $134.88 |
| 784 | 530009053 | $3,125.25 | 3979 | 530007899 | $134.88 |
| 785 | 530001700 | $3,110.00 | 3980 | 530007902 | $134.88 |
| 786 | 530001896 | $3,099.34 | 3981 | 530007935 | $134.88 |
| 787 | 530005413 | $3,085.43 | 3982 | 530007972 | $134.88 |
| 788 | 530003553 | $3,082.06 | 3983 | 530007983 | $134.88 |
| 789 | 530002485 | $3,079.65 | 3984 | 530008005 | $134.88 |
| 790 | 530009109 | $3,072.99 | 3985 | 530008010 | $134.88 |
| 791 | 530002064 | $3,070.93 | 3986 | 530008011 | $134.88 |
| 792 | 530001157 | $3,067.09 | 3987 | 530008032 | $134.88 |
| 793 | 530001570 | $3,064.86 | 3988 | 530008057 | $134.88 |
| 794 | 530007169 | $3,061.78 | 3989 | 530008190 | $134.88 |
| 795 | 530001541 | $3,049.95 | 3990 | 530000920 | $134.54 |
| 796 | 530002030 | $3,047.30 | 3991 | 530003802 | $134.35 |
| 797 | 410 | $3,044.00 | 3992 | 530007718 | $134.33 |
| 798 | 530001188 | $3,039.52 | 3993 | 530007977 | $134.00 |
| 799 | 530002571 | $3,029.92 | 3994 | 530008092 | $133.45 |
| 800 | 530003850 | $3,029.39 | 3995 | 530004817 | $133.10 |
| 801 | 530004215 | $3,026.55 | 3996 | 530006001 | $132.91 |
| 802 | 530004859 | $3,021.37 | 3997 | 530007751 | $132.90 |
| 803 | 530005001 | $3,016.91 | 3998 | 530003194 | $132.82 |
| 804 | 530000758 | $3,014.13 | 3999 | 530001413 | $132.82 |
| 805 | 530005403 | $3,001.08 | 4000 | 530004523 | $132.57 |
| 806 | 530005831 | $2,994.75 | 4001 | 530007790 | $132.29 |
| 807 | 530005022 | $2,989.84 | 4002 | 530008254 | $132.24 |
| 808 | 530003313 | $2,988.90 | 4003 | 530007423 | $132.12 |
| 809 | 530002348 | $2,982.77 | 4004 | 530008343 | $131.66 |
| 810 | 530003717 | $2,979.00 | 4005 | 530000773 | $131.32 |
| 811 | 530008931 | $2,975.62 | 4006 | 530007723 | $131.27 |
| 812 | 447 | $2,967.36 | 4007 | 530008305 | $131.08 |
| 813 | 530003328 | $2,967.36 | 4008 | 530006753 | $130.77 |
| 814 | 530009108 | $2,954.52 | 4009 | 530007433 | $130.66 |
| 815 | 530002359 | $2,953.44 | 4010 | 530009177 | $130.50 |
| 816 | 530009591 | $2,946.17 | 4011 | 530008260 | $129.92 |
| 817 | 530004856 | $2,941.51 | 4012 | 530007889 | $129.07 |
| 818 | 530004065 | $2,931.78 | 4013 | 530005900 | $128.66 |
| 819 | 530009004 | $2,930.88 | 4014 | 530008316 | $128.18 |
| 820 | 530003875 | $2,925.96 | 4015 | 530000652 | $128.15 |
| 821 | 530001112 | $2,917.82 | 4016 | 530006053 | $128.10 |
| 822 | 530000194 | $2,915.50 | 4017 | 530006459 | $128.10 |
| 823 | 530005207 | $2,911.16 | 4018 | 530006174 | $127.88 |
| 824 | 530003048 | $2,900.00 | 4019 | 530005866 | $127.66 |
| 825 | 199 | $2,894.00 | 4020 | 530008224 | $127.02 |
| 826 | 530001084 | $2,889.12 | 4021 | 530001182 | $126.50 |
| 827 | 530001346 | $2,875.93 | 4022 | 530002222 | $126.31 |
| 828 | 530004857 | $2,874.96 | 4023 | 530006090 | $126.10 |

| | | | | | | |
|---|---|---|---|---|---|
| 829 | 530003120 | $2,871.98 | 4024 | 530007407 | $125.44 |
| 830 | 530003885 | $2,871.00 | 4025 | 530002962 | $125.41 |
| 831 | 530000694 | $2,856.37 | 4026 | 530007588 | $125.12 |
| 832 | 530001107 | $2,853.94 | 4027 | 530007717 | $125.01 |
| 833 | 530005624 | $2,853.52 | 4028 | 530007785 | $125.01 |
| 834 | 530003912 | $2,843.72 | 4029 | 530007870 | $125.01 |
| 835 | 530008759 | $2,835.72 | 4030 | 530007878 | $125.01 |
| 836 | 530003854 | $2,833.56 | 4031 | 530008084 | $125.01 |
| 837 | 530009449 | $2,817.00 | 4032 | 530008093 | $125.01 |
| 838 | 530009199 | $2,805.92 | 4033 | 530008138 | $125.01 |
| 839 | 145 | $2,778.00 | 4034 | 530008149 | $125.01 |
| 840 | 530001486 | $2,772.00 | 4035 | 530008165 | $125.01 |
| 841 | 530002493 | $2,762.25 | 4036 | 530008169 | $125.01 |
| 842 | 530000933 | $2,757.61 | 4037 | 530008333 | $124.70 |
| 843 | 530003615 | $2,755.26 | 4038 | 530007562 | $124.46 |
| 844 | 530003678 | $2,753.85 | 4039 | 530007231 | $124.13 |
| 845 | 530005501 | $2,753.80 | 4040 | 530006830 | $123.72 |
| 846 | 530003899 | $2,750.00 | 4041 | 530006831 | $123.72 |
| 847 | 530000401 | $2,735.06 | 4042 | 530002579 | $123.64 |
| 848 | 530005033 | $2,731.32 | 4043 | 530002629 | $123.64 |
| 849 | 530006791 | $2,720.08 | 4044 | 530002634 | $123.64 |
| 850 | 530004245 | $2,708.84 | 4045 | 530002642 | $123.64 |
| 851 | 530006819 | $2,708.84 | 4046 | 530002689 | $123.64 |
| 852 | 530007066 | $2,708.84 | 4047 | 530002780 | $123.64 |
| 853 | 530003276 | $2,704.59 | 4048 | 530002908 | $123.64 |
| 854 | 530006536 | $2,697.60 | 4049 | 530002911 | $123.64 |
| 855 | 530005122 | $2,675.12 | 4050 | 530002912 | $123.64 |
| 856 | 530001944 | $2,671.77 | 4051 | 530002939 | $123.64 |
| 857 | 530000497 | $2,663.88 | 4052 | 530003059 | $123.64 |
| 858 | 530004324 | $2,663.88 | 4053 | 530003084 | $123.64 |
| 859 | 310 | $2,662.00 | 4054 | 530003094 | $123.64 |
| 860 | 530006640 | $2,662.00 | 4055 | 530003126 | $123.64 |
| 861 | 530009036 | $2,656.60 | 4056 | 530003130 | $123.64 |
| 862 | 530001258 | $2,648.69 | 4057 | 530003131 | $123.64 |
| 863 | 530001275 | $2,630.52 | 4058 | 530003148 | $123.64 |
| 864 | 530003241 | $2,630.16 | 4059 | 530003182 | $123.64 |
| 865 | 530007230 | $2,630.16 | 4060 | 530003226 | $123.64 |
| 866 | 530000673 | $2,608.42 | 4061 | 530003268 | $123.64 |
| 867 | 530008362 | $2,595.31 | 4062 | 530003425 | $123.64 |
| 868 | 530002905 | $2,585.20 | 4063 | 530004185 | $123.64 |
| 869 | 530004308 | $2,574.44 | 4064 | 530004265 | $123.64 |
| 870 | 530008585 | $2,574.29 | 4065 | 530004290 | $123.64 |
| 871 | 530002138 | $2,570.43 | 4066 | 530004318 | $123.64 |
| 872 | 530005451 | $2,562.72 | 4067 | 530004339 | $123.64 |
| 873 | 273 | $2,550.00 | 4068 | 530004341 | $123.64 |
| 874 | 530005162 | $2,540.24 | 4069 | 530004342 | $123.64 |
| 875 | 530001361 | $2,517.45 | 4070 | 530004357 | $123.64 |
| 876 | 530003680 | $2,516.40 | 4071 | 530004407 | $123.64 |
| 877 | 530000505 | $2,515.59 | 4072 | 530004463 | $123.64 |
| 878 | 530006469 | $2,506.52 | 4073 | 530004490 | $123.64 |
| 879 | 530007184 | $2,500.20 | 4074 | 530004569 | $123.64 |
| 880 | 530001589 | $2,496.60 | 4075 | 530004591 | $123.64 |

| | | | | | |
|---|---|---|---|---|---|
| 881 | 530005786 | $2,484.04 | 4076 | 530004610 | $123.64 |
| 882 | 530005149 | $2,472.80 | 4077 | 530004656 | $123.64 |
| 883 | 386 | $2,467.56 | 4078 | 530004666 | $123.64 |
| 884 | 530003645 | $2,464.08 | 4079 | 530004677 | $123.64 |
| 885 | 530004872 | $2,462.35 | 4080 | 530004709 | $123.64 |
| 886 | 530005253 | $2,462.35 | 4081 | 530004762 | $123.64 |
| 887 | 530001819 | $2,455.63 | 4082 | 530004771 | $123.64 |
| 888 | 530008758 | $2,436.33 | 4083 | 530004791 | $123.64 |
| 889 | 530000691 | $2,427.33 | 4084 | 530004887 | $123.64 |
| 890 | 530002062 | $2,423.00 | 4085 | 530005097 | $123.64 |
| 891 | 530002459 | $2,415.72 | 4086 | 530005121 | $123.64 |
| 892 | 530000614 | $2,409.11 | 4087 | 530005377 | $123.64 |
| 893 | 530009001 | $2,408.32 | 4088 | 530005379 | $123.64 |
| 894 | 530003616 | $2,405.35 | 4089 | 530005421 | $123.64 |
| 895 | 530002956 | $2,394.12 | 4090 | 530005443 | $123.64 |
| 896 | 530003427 | $2,394.12 | 4091 | 530005518 | $123.64 |
| 897 | 530009588 | $2,390.28 | 4092 | 530005526 | $123.64 |
| 898 | 530006301 | $2,383.94 | 4093 | 530005565 | $123.64 |
| 899 | 530000668 | $2,376.42 | 4094 | 530005573 | $123.64 |
| 900 | 530008753 | $2,373.82 | 4095 | 530005585 | $123.64 |
| 901 | 530004874 | $2,369.18 | 4096 | 530005674 | $123.64 |
| 902 | 530002230 | $2,361.78 | 4097 | 530005678 | $123.64 |
| 903 | 257 | $2,361.30 | 4098 | 530005701 | $123.64 |
| 904 | 530009019 | $2,361.12 | 4099 | 530005757 | $123.64 |
| 905 | 530004780 | $2,356.34 | 4100 | 530005758 | $123.64 |
| 906 | 530001540 | $2,353.21 | 4101 | 530005778 | $123.64 |
| 907 | 530002059 | $2,351.66 | 4102 | 530005835 | $123.64 |
| 908 | 530008590 | $2,344.79 | 4103 | 530005837 | $123.64 |
| 909 | 530005180 | $2,337.92 | 4104 | 530005854 | $123.64 |
| 910 | 530003926 | $2,328.48 | 4105 | 530005858 | $123.64 |
| 911 | 530004243 | $2,326.46 | 4106 | 530005872 | $123.64 |
| 912 | 530009565 | $2,323.20 | 4107 | 530005874 | $123.64 |
| 913 | 530002338 | $2,305.69 | 4108 | 530005880 | $123.64 |
| 914 | 530008652 | $2,304.82 | 4109 | 530005990 | $123.64 |
| 915 | 530005412 | $2,289.39 | 4110 | 530006004 | $123.64 |
| 916 | 530001949 | $2,287.14 | 4111 | 530006025 | $123.64 |
| 917 | 530007247 | $2,281.72 | 4112 | 530006026 | $123.64 |
| 918 | 530000683 | $2,265.20 | 4113 | 530006099 | $123.64 |
| 919 | 530008756 | $2,253.20 | 4114 | 530006105 | $123.64 |
| 920 | 27 | $2,248.00 | 4115 | 530006162 | $123.64 |
| 921 | 70 | $2,248.00 | 4116 | 530006168 | $123.64 |
| 922 | 83 | $2,248.00 | 4117 | 530006237 | $123.64 |
| 923 | 530005480 | $2,248.00 | 4118 | 530006238 | $123.64 |
| 924 | 530007062 | $2,248.00 | 4119 | 530006273 | $123.64 |
| 925 | 530001925 | $2,246.84 | 4120 | 530006292 | $123.64 |
| 926 | 530004081 | $2,243.67 | 4121 | 530006331 | $123.64 |
| 927 | 530004848 | $2,236.08 | 4122 | 530006350 | $123.64 |
| 928 | 530002095 | $2,235.69 | 4123 | 530006353 | $123.64 |
| 929 | 530002108 | $2,229.63 | 4124 | 530006373 | $123.64 |
| 930 | 530001232 | $2,222.16 | 4125 | 530006385 | $123.64 |
| 931 | 530001778 | $2,215.01 | 4126 | 530006399 | $123.64 |
| 932 | 530002532 | $2,209.22 | 4127 | 530006409 | $123.64 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 933 | 530001506 | $2,206.00 | | 4128 | 530006413 | $123.64 |
| 934 | 530009201 | $2,203.84 | | 4129 | 530006416 | $123.64 |
| 935 | 530000739 | $2,196.93 | | 4130 | 530006445 | $123.64 |
| 936 | 530000970 | $2,193.10 | | 4131 | 530006527 | $123.64 |
| 937 | 530009008 | $2,192.48 | | 4132 | 530006567 | $123.64 |
| 938 | 530008751 | $2,189.75 | | 4133 | 530006679 | $123.64 |
| 939 | 530004835 | $2,182.84 | | 4134 | 530006773 | $123.64 |
| 940 | 530000189 | $2,182.38 | | 4135 | 530006779 | $123.64 |
| 941 | 530007030 | $2,180.56 | | 4136 | 530006780 | $123.64 |
| 942 | 530008752 | $2,171.12 | | 4137 | 530006812 | $123.64 |
| 943 | 530003363 | $2,167.09 | | 4138 | 530006842 | $123.64 |
| 944 | 530003277 | $2,162.00 | | 4139 | 530006863 | $123.64 |
| 945 | 530005084 | $2,159.14 | | 4140 | 530006875 | $123.64 |
| 946 | 530004884 | $2,156.22 | | 4141 | 530006941 | $123.64 |
| 947 | 530002559 | $2,152.50 | | 4142 | 530006996 | $123.64 |
| 948 | 530006281 | $2,146.84 | | 4143 | 530007010 | $123.64 |
| 949 | 78 | $2,142.00 | | 4144 | 530007119 | $123.64 |
| 950 | 530000813 | $2,141.75 | | 4145 | 530007142 | $123.64 |
| 951 | 530003612 | $2,140.99 | | 4146 | 530007203 | $123.64 |
| 952 | 398 | $2,140.38 | | 4147 | 530007388 | $123.64 |
| 953 | 530005400 | $2,120.79 | | 4148 | 530007589 | $123.64 |
| 954 | 530005414 | $2,120.79 | | 4149 | 530007645 | $123.64 |
| 955 | 530002102 | $2,117.22 | | 4150 | 530007710 | $123.64 |
| 956 | 530001539 | $2,113.70 | | 4151 | 530007776 | $123.64 |
| 957 | 530004999 | $2,113.12 | | 4152 | 530007778 | $123.64 |
| 958 | 530007627 | $2,110.82 | | 4153 | 530007780 | $123.64 |
| 959 | 530001805 | $2,106.80 | | 4154 | 530007816 | $123.64 |
| 960 | 530000623 | $2,103.66 | | 4155 | 530007882 | $123.64 |
| 961 | 530000504 | $2,102.98 | | 4156 | 530007924 | $123.64 |
| 962 | 530002343 | $2,097.76 | | 4157 | 530007929 | $123.64 |
| 963 | 530005140 | $2,090.64 | | 4158 | 530008014 | $123.64 |
| 964 | 530006165 | $2,090.64 | | 4159 | 530008022 | $123.64 |
| 965 | 530001855 | $2,090.60 | | 4160 | 530008024 | $123.64 |
| 966 | 530004875 | $2,089.67 | | 4161 | 530008038 | $123.64 |
| 967 | 530003874 | $2,087.66 | | 4162 | 530008065 | $123.64 |
| 968 | 530006136 | $2,083.50 | | 4163 | 530008096 | $123.64 |
| 969 | 530002331 | $2,081.68 | | 4164 | 530008103 | $123.64 |
| 970 | 530003208 | $2,079.40 | | 4165 | 530008114 | $123.64 |
| 971 | 530003722 | $2,079.40 | | 4166 | 530007586 | $123.26 |
| 972 | 530003683 | $2,060.68 | | 4167 | 530000648 | $123.09 |
| 973 | 530004865 | $2,056.92 | | 4168 | 530008302 | $122.96 |
| 974 | 530002565 | $2,050.96 | | 4169 | 530008151 | $122.32 |
| 975 | 530003609 | $2,047.83 | | 4170 | 530003613 | $122.02 |
| 976 | 530003644 | $2,041.97 | | 4171 | 530000688 | $121.80 |
| 977 | 530000803 | $2,041.73 | | 4172 | 530001400 | $121.44 |
| 978 | 530002122 | $2,038.49 | | 4173 | 530006047 | $121.33 |
| 979 | 530003823 | $2,025.55 | | 4174 | 530005864 | $121.00 |
| 980 | 530004782 | $2,023.20 | | 4175 | 530005859 | $120.99 |
| 981 | 530005088 | $2,023.20 | | 4176 | 530009348 | $120.75 |
| 982 | 530001246 | $2,019.71 | | 4177 | 530000618 | $120.64 |
| 983 | 530002164 | $2,016.69 | | 4178 | 530005645 | $120.33 |
| 984 | 530005109 | $2,011.96 | | 4179 | 530006317 | $120.25 |

| | | | | | |
|---|---|---|---|---|---|
| 985 | 530003354 | $2,006.17 | 4180 | 530007709 | $120.21 |
| 986 | 530002213 | $1,991.72 | 4181 | 530000096 | $120.06 |
| 987 | 530007325 | $1,989.48 | 4182 | 530004577 | $120.04 |
| 988 | 530000628 | $1,985.92 | 4183 | 530006075 | $120.01 |
| 989 | 530000630 | $1,983.02 | 4184 | 530006606 | $120.00 |
| 990 | 530006856 | $1,980.70 | 4185 | 530004231 | $119.92 |
| 991 | 530005057 | $1,978.24 | 4186 | 530004430 | $119.92 |
| 992 | 530005249 | $1,956.76 | 4187 | 530004521 | $119.92 |
| 993 | 530003121 | $1,955.76 | 4188 | 530004675 | $119.92 |
| 994 | 530002153 | $1,935.86 | 4189 | 530005850 | $119.92 |
| 995 | 530002783 | $1,933.28 | 4190 | 530006193 | $119.92 |
| 996 | 530001271 | $1,929.95 | 4191 | 530006591 | $119.92 |
| 997 | 530001868 | $1,914.41 | 4192 | 530004866 | $119.79 |
| 998 | 530006811 | $1,914.00 | 4193 | 530005705 | $119.79 |
| 999 | 530002167 | $1,910.34 | 4194 | 530008166 | $119.73 |
| 1000 | 135 | $1,910.00 | 4195 | 530007618 | $119.70 |
| 1001 | 530006035 | $1,907.29 | 4196 | 530005964 | $119.52 |
| 1002 | 530002589 | $1,899.56 | 4197 | 530008235 | $119.48 |
| 1003 | 530000825 | $1,898.05 | 4198 | 530006544 | $118.98 |
| 1004 | 29 | $1,895.70 | 4199 | 530000496 | $118.64 |
| 1005 | 530007061 | $1,888.32 | 4200 | 530008287 | $118.32 |
| 1006 | 530008984 | $1,874.40 | 4201 | 530008110 | $118.09 |
| 1007 | 530005182 | $1,865.84 | 4202 | 530002151 | $117.86 |
| 1008 | 530008992 | $1,863.04 | 4203 | 530001417 | $117.45 |
| 1009 | 530009158 | $1,862.06 | 4204 | 530000917 | $117.25 |
| 1010 | 530000942 | $1,857.65 | 4205 | 100 | $117.16 |
| 1011 | 530000889 | $1,856.45 | 4206 | 530002440 | $116.93 |
| 1012 | 530001368 | $1,856.00 | 4207 | 530008077 | $116.84 |
| 1013 | 530005623 | $1,854.60 | 4208 | 530004627 | $116.44 |
| 1014 | 530001534 | $1,851.80 | 4209 | 530006278 | $116.28 |
| 1015 | 530005007 | $1,838.10 | 4210 | 530004986 | $116.20 |
| 1016 | 530000613 | $1,836.78 | 4211 | 530006828 | $116.20 |
| 1017 | 530009200 | $1,828.96 | 4212 | 173 | $116.00 |
| 1018 | 147 | $1,825.21 | 4213 | 468 | $116.00 |
| 1019 | 530004851 | $1,823.47 | 4214 | 530003789 | $116.00 |
| 1020 | 530002121 | $1,809.48 | 4215 | 530005231 | $116.00 |
| 1021 | 260 | $1,801.44 | 4216 | 530006384 | $116.00 |
| 1022 | 530002144 | $1,798.89 | 4217 | 530006742 | $116.00 |
| 1023 | 530007236 | $1,798.40 | 4218 | 530009178 | $116.00 |
| 1024 | 530000760 | $1,798.05 | 4219 | 530008831 | $115.50 |
| 1025 | 530005410 | $1,798.04 | 4220 | 530008286 | $115.42 |
| 1026 | 530004403 | $1,787.16 | 4221 | 92 | $115.00 |
| 1027 | 530002074 | $1,787.07 | 4222 | 150 | $115.00 |
| 1028 | 530001952 | $1,786.45 | 4223 | 530007942 | $114.98 |
| 1029 | 530001958 | $1,786.45 | 4224 | 530001498 | $114.75 |
| 1030 | 530008348 | $1,786.40 | 4225 | 530007337 | $114.72 |
| 1031 | 530000408 | $1,785.22 | 4226 | 530007445 | $114.46 |
| 1032 | 530001205 | $1,782.08 | 4227 | 530008327 | $114.40 |
| 1033 | 530005401 | $1,781.83 | 4228 | 530006752 | $114.05 |
| 1034 | 530009435 | $1,781.76 | 4229 | 530007575 | $113.95 |
| 1035 | 530001519 | $1,776.98 | 4230 | 530008230 | $113.68 |
| 1036 | 530005100 | $1,775.92 | 4231 | 530008342 | $113.68 |

| | | | | | |
|---|---|---|---|---|---|
| 1037 | 530009202 | $1,772.16 | 4232 | 530001569 | $113.52 |
| 1038 | 530004204 | $1,764.68 | 4233 | 530005682 | $113.47 |
| 1039 | 530007431 | $1,764.68 | 4234 | 530003058 | $113.10 |
| 1040 | 530002085 | $1,763.73 | 4235 | 530008288 | $112.52 |
| 1041 | 530001266 | $1,761.11 | 4236 | 530004485 | $112.48 |
| 1042 | 530007083 | $1,759.75 | 4237 | 530002306 | $112.40 |
| 1043 | 530000659 | $1,750.00 | 4238 | 530002590 | $112.40 |
| 1044 | 530000832 | $1,747.21 | 4239 | 530002591 | $112.40 |
| 1045 | 530006761 | $1,742.20 | 4240 | 530002633 | $112.40 |
| 1046 | 134 | $1,740.00 | 4241 | 530002643 | $112.40 |
| 1047 | 530002787 | $1,730.96 | 4242 | 530002646 | $112.40 |
| 1048 | 530004426 | $1,730.96 | 4243 | 530002678 | $112.40 |
| 1049 | 530005146 | $1,730.96 | 4244 | 530002685 | $112.40 |
| 1050 | 340 | $1,730.30 | 4245 | 530002711 | $112.40 |
| 1051 | 530000684 | $1,725.00 | 4246 | 530002907 | $112.40 |
| 1052 | 530003377 | $1,725.00 | 4247 | 530002937 | $112.40 |
| 1053 | 530006763 | $1,722.13 | 4248 | 530003083 | $112.40 |
| 1054 | 530005103 | $1,719.72 | 4249 | 530003098 | $112.40 |
| 1055 | 30 | $1,717.82 | 4250 | 530003128 | $112.40 |
| 1056 | 530002458 | $1,717.54 | 4251 | 530003161 | $112.40 |
| 1057 | 530003798 | $1,702.00 | 4252 | 530003183 | $112.40 |
| 1058 | 530009427 | $1,701.23 | 4253 | 530003192 | $112.40 |
| 1059 | 530004248 | $1,697.36 | 4254 | 530003223 | $112.40 |
| 1060 | 530007955 | $1,697.24 | 4255 | 530003225 | $112.40 |
| 1061 | 530001561 | $1,697.23 | 4256 | 530003230 | $112.40 |
| 1062 | 530009017 | $1,695.90 | 4257 | 530003269 | $112.40 |
| 1063 | 530009009 | $1,692.64 | 4258 | 530004163 | $112.40 |
| 1064 | 530001450 | $1,690.37 | 4259 | 530004189 | $112.40 |
| 1065 | 530000426 | $1,689.22 | 4260 | 530004193 | $112.40 |
| 1066 | 530001446 | $1,686.00 | 4261 | 530004273 | $112.40 |
| 1067 | 530005046 | $1,686.00 | 4262 | 530004336 | $112.40 |
| 1068 | 530003643 | $1,680.57 | 4263 | 530004348 | $112.40 |
| 1069 | 530000620 | $1,677.06 | 4264 | 530004363 | $112.40 |
| 1070 | 530001997 | $1,676.11 | 4265 | 530004369 | $112.40 |
| 1071 | 530003285 | $1,675.82 | 4266 | 530004408 | $112.40 |
| 1072 | 530003846 | $1,673.13 | 4267 | 530004451 | $112.40 |
| 1073 | 530000701 | $1,672.76 | 4268 | 530004526 | $112.40 |
| 1074 | 530000874 | $1,669.18 | 4269 | 530004536 | $112.40 |
| 1075 | 530003814 | $1,666.52 | 4270 | 530004581 | $112.40 |
| 1076 | 530003815 | $1,666.52 | 4271 | 530004600 | $112.40 |
| 1077 | 530003725 | $1,666.00 | 4272 | 530004615 | $112.40 |
| 1078 | 530007705 | $1,664.16 | 4273 | 530004618 | $112.40 |
| 1079 | 269 | $1,663.75 | 4274 | 530004645 | $112.40 |
| 1080 | 530001862 | $1,657.82 | 4275 | 530004657 | $112.40 |
| 1081 | 530004080 | $1,652.91 | 4276 | 530004672 | $112.40 |
| 1082 | 530007537 | $1,652.91 | 4277 | 530004757 | $112.40 |
| 1083 | 530003818 | $1,652.28 | 4278 | 530004769 | $112.40 |
| 1084 | 530002139 | $1,644.43 | 4279 | 530004891 | $112.40 |
| 1085 | 530001453 | $1,637.13 | 4280 | 530005026 | $112.40 |
| 1086 | 530004877 | $1,637.13 | 4281 | 530005068 | $112.40 |
| 1087 | 530003330 | $1,636.78 | 4282 | 530005275 | $112.40 |
| 1088 | 530003630 | $1,634.75 | 4283 | 530005360 | $112.40 |

| | | | | | |
|---|---|---|---|---|---|
| 1089 | 530009142 | $1,632.35 | 4284 | 530005367 | $112.40 |
| 1090 | 530005193 | $1,629.80 | 4285 | 530005418 | $112.40 |
| 1091 | 530003690 | $1,619.39 | 4286 | 530005423 | $112.40 |
| 1092 | 530001277 | $1,617.26 | 4287 | 530005430 | $112.40 |
| 1093 | 530001575 | $1,616.80 | 4288 | 530005432 | $112.40 |
| 1094 | 530002730 | $1,611.00 | 4289 | 530005456 | $112.40 |
| 1095 | 530000508 | $1,610.51 | 4290 | 530005527 | $112.40 |
| 1096 | 530001900 | $1,603.22 | 4291 | 530005532 | $112.40 |
| 1097 | 530000972 | $1,598.09 | 4292 | 530005537 | $112.40 |
| 1098 | 530006594 | $1,596.08 | 4293 | 530005538 | $112.40 |
| 1099 | 530009129 | $1,587.63 | 4294 | 530005566 | $112.40 |
| 1100 | 530003720 | $1,584.84 | 4295 | 530005576 | $112.40 |
| 1101 | 530005174 | $1,584.84 | 4296 | 530005669 | $112.40 |
| 1102 | 530007050 | $1,584.84 | 4297 | 530005730 | $112.40 |
| 1103 | 530003361 | $1,583.89 | 4298 | 530005745 | $112.40 |
| 1104 | 530002686 | $1,573.60 | 4299 | 530005787 | $112.40 |
| 1105 | 530001914 | $1,571.77 | 4300 | 530005836 | $112.40 |
| 1106 | 530004840 | $1,570.58 | 4301 | 530005882 | $112.40 |
| 1107 | 530004842 | $1,570.58 | 4302 | 530005897 | $112.40 |
| 1108 | 530003339 | $1,564.80 | 4303 | 530005918 | $112.40 |
| 1109 | 530005050 | $1,562.36 | 4304 | 530005986 | $112.40 |
| 1110 | 530006267 | $1,562.36 | 4305 | 530006046 | $112.40 |
| 1111 | 530000824 | $1,561.96 | 4306 | 530006060 | $112.40 |
| 1112 | 530005468 | $1,559.84 | 4307 | 530006080 | $112.40 |
| 1113 | 530002123 | $1,550.92 | 4308 | 530006091 | $112.40 |
| 1114 | 530007699 | $1,546.19 | 4309 | 530006108 | $112.40 |
| 1115 | 530000718 | $1,541.70 | 4310 | 530006125 | $112.40 |
| 1116 | 530003373 | $1,539.88 | 4311 | 530006161 | $112.40 |
| 1117 | 530005073 | $1,539.88 | 4312 | 530006167 | $112.40 |
| 1118 | 530002560 | $1,536.68 | 4313 | 530006234 | $112.40 |
| 1119 | 530004423 | $1,536.20 | 4314 | 530006254 | $112.40 |
| 1120 | 530008644 | $1,532.95 | 4315 | 530006255 | $112.40 |
| 1121 | 530000925 | $1,528.25 | 4316 | 530006263 | $112.40 |
| 1122 | 530002187 | $1,523.46 | 4317 | 530006347 | $112.40 |
| 1123 | 530002161 | $1,519.81 | 4318 | 530006355 | $112.40 |
| 1124 | 530000774 | $1,513.12 | 4319 | 530006388 | $112.40 |
| 1125 | 530002940 | $1,504.22 | 4320 | 530006391 | $112.40 |
| 1126 | 530001936 | $1,498.99 | 4321 | 530006400 | $112.40 |
| 1127 | 530004681 | $1,494.92 | 4322 | 530006411 | $112.40 |
| 1128 | 530005210 | $1,493.50 | 4323 | 530006457 | $112.40 |
| 1129 | 530004803 | $1,483.68 | 4324 | 530006489 | $112.40 |
| 1130 | 530002341 | $1,481.93 | 4325 | 530006526 | $112.40 |
| 1131 | 530000871 | $1,481.16 | 4326 | 530006551 | $112.40 |
| 1132 | 530008608 | $1,476.50 | 4327 | 530006564 | $112.40 |
| 1133 | 530003639 | $1,474.21 | 4328 | 530006714 | $112.40 |
| 1134 | 530003274 | $1,474.00 | 4329 | 530006722 | $112.40 |
| 1135 | 530002659 | $1,472.44 | 4330 | 530006769 | $112.40 |
| 1136 | 530007566 | $1,472.44 | 4331 | 530006770 | $112.40 |
| 1137 | 530001814 | $1,472.32 | 4332 | 530006777 | $112.40 |
| 1138 | 530008255 | $1,470.30 | 4333 | 530006784 | $112.40 |
| 1139 | 530001959 | $1,465.39 | 4334 | 530006813 | $112.40 |
| 1140 | 400 | $1,464.10 | 4335 | 530006861 | $112.40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1141 | 530005030 | $1,461.20 | | 4336 | 530006900 | $112.40 |
| 1142 | 530005327 | $1,461.20 | | 4337 | 530006930 | $112.40 |
| 1143 | 530006870 | $1,458.94 | | 4338 | 530006954 | $112.40 |
| 1144 | 530007381 | $1,458.45 | | 4339 | 530006965 | $112.40 |
| 1145 | 530002234 | $1,457.25 | | 4340 | 530006971 | $112.40 |
| 1146 | 44 | $1,452.00 | | 4341 | 530006974 | $112.40 |
| 1147 | 530005014 | $1,450.26 | | 4342 | 530006983 | $112.40 |
| 1148 | 530000768 | $1,449.96 | | 4343 | 530006994 | $112.40 |
| 1149 | 530005176 | $1,449.96 | | 4344 | 530007036 | $112.40 |
| 1150 | 530006765 | $1,449.96 | | 4345 | 530007161 | $112.40 |
| 1151 | 530005825 | $1,447.00 | | 4346 | 530007195 | $112.40 |
| 1152 | 530007731 | $1,431.82 | | 4347 | 530007205 | $112.40 |
| 1153 | 530001915 | $1,431.17 | | 4348 | 530007380 | $112.40 |
| 1154 | 530008635 | $1,419.45 | | 4349 | 530007399 | $112.40 |
| 1155 | 530002444 | $1,419.31 | | 4350 | 530007456 | $112.40 |
| 1156 | 530003819 | $1,416.24 | | 4351 | 530007550 | $112.40 |
| 1157 | 530001451 | $1,410.86 | | 4352 | 530007583 | $112.40 |
| 1158 | 530007291 | $1,410.86 | | 4353 | 530007613 | $112.40 |
| 1159 | 530008910 | $1,402.89 | | 4354 | 530007624 | $112.40 |
| 1160 | 530009029 | $1,398.99 | | 4355 | 530007641 | $112.40 |
| 1161 | 530000506 | $1,397.55 | | 4356 | 530007651 | $112.40 |
| 1162 | 530004867 | $1,397.55 | | 4357 | 530007660 | $112.40 |
| 1163 | 530004889 | $1,393.76 | | 4358 | 530007665 | $112.40 |
| 1164 | 530005198 | $1,393.76 | | 4359 | 530007673 | $112.40 |
| 1165 | 530000866 | $1,393.32 | | 4360 | 530007682 | $112.40 |
| 1166 | 530003779 | $1,390.00 | | 4361 | 530007695 | $112.40 |
| 1167 | 530001533 | $1,389.34 | | 4362 | 530007726 | $112.40 |
| 1168 | 20 | $1,389.00 | | 4363 | 530007734 | $112.40 |
| 1169 | 156 | $1,389.00 | | 4364 | 530007748 | $112.40 |
| 1170 | 316 | $1,389.00 | | 4365 | 530007788 | $112.40 |
| 1171 | 317 | $1,389.00 | | 4366 | 530007832 | $112.40 |
| 1172 | 459 | $1,389.00 | | 4367 | 530007863 | $112.40 |
| 1173 | 530001103 | $1,389.00 | | 4368 | 530007887 | $112.40 |
| 1174 | 530002536 | $1,389.00 | | 4369 | 530007909 | $112.40 |
| 1175 | 530002593 | $1,389.00 | | 4370 | 530007920 | $112.40 |
| 1176 | 530005688 | $1,385.84 | | 4371 | 530007921 | $112.40 |
| 1177 | 530001057 | $1,384.83 | | 4372 | 530007936 | $112.40 |
| 1178 | 530001563 | $1,382.49 | | 4373 | 530007958 | $112.40 |
| 1179 | 530001196 | $1,381.32 | | 4374 | 530007967 | $112.40 |
| 1180 | 407 | $1,378.00 | | 4375 | 530007985 | $112.40 |
| 1181 | 530000638 | $1,371.70 | | 4376 | 530008025 | $112.40 |
| 1182 | 530005168 | $1,371.28 | | 4377 | 530008049 | $112.40 |
| 1183 | 530004852 | $1,370.93 | | 4378 | 530008052 | $112.40 |
| 1184 | 530008632 | $1,367.65 | | 4379 | 530008071 | $112.40 |
| 1185 | 530002033 | $1,360.63 | | 4380 | 530008074 | $112.40 |
| 1186 | 530005342 | $1,360.36 | | 4381 | 530008081 | $112.40 |
| 1187 | 530005951 | $1,360.04 | | 4382 | 530008157 | $112.40 |
| 1188 | 530007064 | $1,360.04 | | 4383 | 530008365 | $112.05 |
| 1189 | 530003665 | $1,352.14 | | 4384 | 530002426 | $111.55 |
| 1190 | 530007048 | $1,348.80 | | 4385 | 530002968 | $111.54 |
| 1191 | 530002547 | $1,346.08 | | 4386 | 530002971 | $111.54 |
| 1192 | 530009032 | $1,345.73 | | 4387 | 530000574 | $111.49 |

| | | | | | |
|---|---|---|---|---|---|
| 1193 | 530004350 | $1,337.56 | 4388 | 530008320 | $111.36 |
| 1194 | 530005952 | $1,337.56 | 4389 | 530000896 | $111.12 |
| 1195 | 530004860 | $1,331.00 | 4390 | 530007486 | $111.12 |
| 1196 | 530004795 | $1,326.32 | 4391 | 530007605 | $111.12 |
| 1197 | 5 | $1,319.55 | 4392 | 530007802 | $111.12 |
| 1198 | 530006448 | $1,315.08 | 4393 | 530007962 | $111.12 |
| 1199 | 530002451 | $1,314.00 | 4394 | 530007992 | $111.12 |
| 1200 | 530000431 | $1,310.30 | 4395 | 530008176 | $111.12 |
| 1201 | 530007348 | $1,305.72 | 4396 | 530005312 | $110.96 |
| 1202 | 530000562 | $1,305.60 | 4397 | 530004313 | $110.78 |
| 1203 | 530002118 | $1,304.87 | 4398 | 530007108 | $110.61 |
| 1204 | 530005043 | $1,303.84 | 4399 | 530006925 | $110.40 |
| 1205 | 530005577 | $1,303.84 | 4400 | 530009566 | $110.34 |
| 1206 | 530007148 | $1,303.84 | 4401 | 530001351 | $110.22 |
| 1207 | 530002460 | $1,303.63 | 4402 | 530009055 | $110.20 |
| 1208 | 530002352 | $1,301.88 | 4403 | 86 | $110.00 |
| 1209 | 530006528 | $1,296.26 | 4404 | 530008229 | $109.62 |
| 1210 | 530009000 | $1,295.04 | 4405 | 530008355 | $109.62 |
| 1211 | 530001536 | $1,292.95 | 4406 | 530005913 | $109.21 |
| 1212 | 530007384 | $1,292.87 | 4407 | 530004247 | $109.21 |
| 1213 | 530004858 | $1,291.07 | 4408 | 530005370 | $109.01 |
| 1214 | 530008648 | $1,286.20 | 4409 | 530004447 | $108.76 |
| 1215 | 530001557 | $1,283.63 | 4410 | 530004285 | $108.68 |
| 1216 | 530003622 | $1,283.38 | 4411 | 530004452 | $108.68 |
| 1217 | 530005069 | $1,281.36 | 4412 | 530004801 | $108.68 |
| 1218 | 530001523 | $1,281.27 | 4413 | 530005909 | $108.68 |
| 1219 | 530003671 | $1,276.43 | 4414 | 530006018 | $108.68 |
| 1220 | 530000838 | $1,276.00 | 4415 | 530006150 | $108.68 |
| 1221 | 530001865 | $1,275.90 | 4416 | 530006288 | $108.68 |
| 1222 | 530009121 | $1,271.39 | 4417 | 530006697 | $108.68 |
| 1223 | 530000978 | $1,270.67 | 4418 | 530006918 | $108.46 |
| 1224 | 530009124 | $1,269.04 | 4419 | 530003085 | $108.31 |
| 1225 | 530001538 | $1,266.77 | 4420 | 530005489 | $108.29 |
| 1226 | 530005243 | $1,264.52 | 4421 | 530006180 | $108.06 |
| 1227 | 530004821 | $1,264.45 | 4422 | 530008259 | $107.88 |
| 1228 | 530004854 | $1,264.45 | 4423 | 120 | $107.76 |
| 1229 | 530000959 | $1,264.05 | 4424 | 530003262 | $107.55 |
| 1230 | 530003674 | $1,262.50 | 4425 | 530008325 | $107.30 |
| 1231 | 530008332 | $1,262.08 | 4426 | 530007272 | $106.60 |
| 1232 | 530003669 | $1,261.38 | 4427 | 530004885 | $106.48 |
| 1233 | 530000812 | $1,258.34 | 4428 | 530007970 | $106.29 |
| 1234 | 19 | $1,250.10 | 4429 | 530004262 | $106.14 |
| 1235 | 530002221 | $1,247.56 | 4430 | 530005271 | $105.99 |
| 1236 | 530003554 | $1,246.83 | 4431 | 530004571 | $105.04 |
| 1237 | 530005420 | $1,241.09 | 4432 | 530001393 | $105.00 |
| 1238 | 530007304 | $1,238.37 | 4433 | 530009383 | $105.00 |
| 1239 | 530002781 | $1,236.40 | 4434 | 530004186 | $104.96 |
| 1240 | 530005199 | $1,236.40 | 4435 | 530006144 | $104.96 |
| 1241 | 530006038 | $1,236.40 | 4436 | 530007987 | $104.77 |
| 1242 | 530006558 | $1,236.40 | 4437 | 530007990 | $104.77 |
| 1243 | 530002005 | $1,229.92 | 4438 | 530007620 | $104.73 |
| 1244 | 530003822 | $1,225.16 | 4439 | 530007097 | $104.04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1245 | 530005027 | $1,225.16 | | 4440 | 530007753 | $103.81 |
| 1246 | 530005548 | $1,225.16 | | 4441 | 530001010 | $103.69 |
| 1247 | 530008636 | $1,222.04 | | 4442 | 530007810 | $103.53 |
| 1248 | 530004554 | $1,219.51 | | 4443 | 530007883 | $103.53 |
| 1249 | 530003681 | $1,215.51 | | 4444 | 374 | $103.50 |
| 1250 | 530005196 | $1,213.92 | | 4445 | 530001231 | $103.50 |
| 1251 | 530003331 | $1,210.35 | | 4446 | 530006566 | $103.43 |
| 1252 | 530005006 | $1,209.09 | | 4447 | 530003414 | $103.40 |
| 1253 | 530008599 | $1,205.72 | | 4448 | 530007576 | $103.35 |
| 1254 | 530001558 | $1,200.03 | | 4449 | 530007874 | $102.68 |
| 1255 | 530004198 | $1,197.90 | | 4450 | 530008233 | $102.08 |
| 1256 | 530006909 | $1,191.44 | | 4451 | 530007720 | $101.66 |
| 1257 | 530001369 | $1,191.13 | | 4452 | 530006155 | $101.51 |
| 1258 | 530005042 | $1,185.62 | | 4453 | 530009057 | $101.50 |
| 1259 | 530004824 | $1,184.59 | | 4454 | 530006969 | $101.32 |
| 1260 | 530004871 | $1,184.59 | | 4455 | 530002952 | $101.16 |
| 1261 | 530002088 | $1,183.27 | | 4456 | 530003264 | $101.16 |
| 1262 | 530005083 | $1,182.19 | | 4457 | 530003266 | $101.16 |
| 1263 | 530002333 | $1,179.88 | | 4458 | 530004202 | $101.16 |
| 1264 | 530003869 | $1,176.08 | | 4459 | 530004249 | $101.16 |
| 1265 | 530002209 | $1,176.05 | | 4460 | 530004252 | $101.16 |
| 1266 | 530001474 | $1,173.09 | | 4461 | 530004276 | $101.16 |
| 1267 | 530006891 | $1,168.96 | | 4462 | 530004277 | $101.16 |
| 1268 | 530002076 | $1,165.60 | | 4463 | 530004288 | $101.16 |
| 1269 | 530004862 | $1,157.97 | | 4464 | 530004315 | $101.16 |
| 1270 | 530005461 | $1,157.72 | | 4465 | 530004328 | $101.16 |
| 1271 | 530000637 | $1,155.36 | | 4466 | 530004349 | $101.16 |
| 1272 | 530002342 | $1,153.84 | | 4467 | 530004379 | $101.16 |
| 1273 | 530008761 | $1,152.50 | | 4468 | 530004400 | $101.16 |
| 1274 | 530008153 | $1,145.48 | | 4469 | 530004414 | $101.16 |
| 1275 | 530004829 | $1,144.66 | | 4470 | 530004434 | $101.16 |
| 1276 | 530003652 | $1,140.24 | | 4471 | 530004471 | $101.16 |
| 1277 | 530001548 | $1,139.37 | | 4472 | 530004480 | $101.16 |
| 1278 | 530000449 | $1,138.77 | | 4473 | 530004496 | $101.16 |
| 1279 | 530002576 | $1,135.24 | | 4474 | 530004608 | $101.16 |
| 1280 | 530006479 | $1,135.24 | | 4475 | 530004611 | $101.16 |
| 1281 | 530001119 | $1,131.70 | | 4476 | 530004635 | $101.16 |
| 1282 | 530001462 | $1,131.35 | | 4477 | 530004648 | $101.16 |
| 1283 | 530004825 | $1,131.35 | | 4478 | 530004671 | $101.16 |
| 1284 | 530001565 | $1,130.40 | | 4479 | 530004687 | $101.16 |
| 1285 | 530004482 | $1,130.01 | | 4480 | 530004690 | $101.16 |
| 1286 | 530005247 | $1,129.96 | | 4481 | 530004693 | $101.16 |
| 1287 | 530003686 | $1,127.12 | | 4482 | 530004695 | $101.16 |
| 1288 | 530001215 | $1,127.00 | | 4483 | 530004712 | $101.16 |
| 1289 | 530002235 | $1,126.76 | | 4484 | 530004785 | $101.16 |
| 1290 | 530001573 | $1,125.60 | | 4485 | 530004864 | $101.16 |
| 1291 | 530002039 | $1,124.16 | | 4486 | 530004907 | $101.16 |
| 1292 | 46 | $1,124.00 | | 4487 | 530005023 | $101.16 |
| 1293 | 438 | $1,124.00 | | 4488 | 530005049 | $101.16 |
| 1294 | 530005060 | $1,124.00 | | 4489 | 530005119 | $101.16 |
| 1295 | 530005087 | $1,124.00 | | 4490 | 530005127 | $101.16 |
| 1296 | 530006603 | $1,124.00 | | 4491 | 530005128 | $101.16 |

| | | | | | |
|---|---|---|---|---|---|
| 1297 | 530003839 | $1,122.21 | 4492 | 530005137 | $101.16 |
| 1298 | 530001861 | $1,119.56 | 4493 | 530005265 | $101.16 |
| 1299 | 530001537 | $1,119.56 | 4494 | 530005274 | $101.16 |
| 1300 | 530008558 | $1,114.75 | 4495 | 530005277 | $101.16 |
| 1301 | 530005020 | $1,112.76 | 4496 | 530005309 | $101.16 |
| 1302 | 530007060 | $1,112.76 | 4497 | 530005326 | $101.16 |
| 1303 | 530002015 | $1,112.51 | 4498 | 530005371 | $101.16 |
| 1304 | 236 | $1,111.20 | 4499 | 530005383 | $101.16 |
| 1305 | 514 | $1,111.20 | 4500 | 530005425 | $101.16 |
| 1306 | 530006341 | $1,109.80 | 4501 | 530005495 | $101.16 |
| 1307 | 530001562 | $1,109.11 | 4502 | 530005519 | $101.16 |
| 1308 | 530007698 | $1,107.98 | 4503 | 530005551 | $101.16 |
| 1309 | 530002229 | $1,106.58 | 4504 | 530005560 | $101.16 |
| 1310 | 530003872 | $1,106.52 | 4505 | 530005564 | $101.16 |
| 1311 | 530009114 | $1,104.73 | 4506 | 530005657 | $101.16 |
| 1312 | 530003667 | $1,103.99 | 4507 | 530005662 | $101.16 |
| 1313 | 530003569 | $1,103.04 | 4508 | 530005680 | $101.16 |
| 1314 | 530002226 | $1,102.69 | 4509 | 530005695 | $101.16 |
| 1315 | 530005171 | $1,101.52 | 4510 | 530005720 | $101.16 |
| 1316 | 530005172 | $1,101.52 | 4511 | 530005783 | $101.16 |
| 1317 | 530001892 | $1,100.84 | 4512 | 530005797 | $101.16 |
| 1318 | 530002047 | $1,100.71 | 4513 | 530005820 | $101.16 |
| 1319 | 530003902 | $1,100.00 | 4514 | 530005833 | $101.16 |
| 1320 | 530003186 | $1,097.10 | 4515 | 530005834 | $101.16 |
| 1321 | 261 | $1,095.64 | 4516 | 530005856 | $101.16 |
| 1322 | 376 | $1,095.50 | 4517 | 530005865 | $101.16 |
| 1323 | 530005139 | $1,090.28 | 4518 | 530005867 | $101.16 |
| 1324 | 530002141 | $1,086.67 | 4519 | 530005875 | $101.16 |
| 1325 | 530005025 | $1,079.04 | 4520 | 530005878 | $101.16 |
| 1326 | 530006472 | $1,079.04 | 4521 | 530005883 | $101.16 |
| 1327 | 530002189 | $1,077.38 | 4522 | 530006059 | $101.16 |
| 1328 | 530002346 | $1,077.38 | 4523 | 530006061 | $101.16 |
| 1329 | 530007441 | $1,069.81 | 4524 | 530006073 | $101.16 |
| 1330 | 530004781 | $1,067.80 | 4525 | 530006103 | $101.16 |
| 1331 | 530000898 | $1,065.12 | 4526 | 530006137 | $101.16 |
| 1332 | 530005482 | $1,064.80 | 4527 | 530006177 | $101.16 |
| 1333 | 530000765 | $1,060.32 | 4528 | 530006201 | $101.16 |
| 1334 | 530001359 | $1,060.00 | 4529 | 530006202 | $101.16 |
| 1335 | 530005013 | $1,058.44 | 4530 | 530006214 | $101.16 |
| 1336 | 530005306 | $1,056.56 | 4531 | 530006229 | $101.16 |
| 1337 | 530007523 | $1,056.56 | 4532 | 530006257 | $101.16 |
| 1338 | 530008697 | $1,056.56 | 4533 | 530006287 | $101.16 |
| 1339 | 530007691 | $1,055.64 | 4534 | 530006312 | $101.16 |
| 1340 | 530002113 | $1,055.26 | 4535 | 530006338 | $101.16 |
| 1341 | 530002054 | $1,054.07 | 4536 | 530006397 | $101.16 |
| 1342 | 530000626 | $1,048.06 | 4537 | 530006405 | $101.16 |
| 1343 | 530002588 | $1,045.32 | 4538 | 530006410 | $101.16 |
| 1344 | 530007113 | $1,045.32 | 4539 | 530006490 | $101.16 |
| 1345 | 530003797 | $1,044.00 | 4540 | 530006491 | $101.16 |
| 1346 | 530006309 | $1,044.00 | 4541 | 530006500 | $101.16 |
| 1347 | 530009180 | $1,044.00 | 4542 | 530006512 | $101.16 |
| 1348 | 530002353 | $1,043.48 | 4543 | 530006545 | $101.16 |

| | | | | | |
|---|---|---|---|---|---|
| 1349 | 125 | $1,041.75 | 4544 | 530006552 | $101.16 |
| 1350 | 530007335 | $1,041.75 | 4545 | 530006555 | $101.16 |
| 1351 | 530007677 | $1,037.63 | 4546 | 530006557 | $101.16 |
| 1352 | 530001449 | $1,034.08 | 4547 | 530006575 | $101.16 |
| 1353 | 530002675 | $1,034.08 | 4548 | 530006611 | $101.16 |
| 1354 | 530003323 | $1,034.08 | 4549 | 530006689 | $101.16 |
| 1355 | 530006039 | $1,034.08 | 4550 | 530006692 | $101.16 |
| 1356 | 530007357 | $1,034.08 | 4551 | 530006693 | $101.16 |
| 1357 | 530000839 | $1,031.16 | 4552 | 530006719 | $101.16 |
| 1358 | 530003640 | $1,030.77 | 4553 | 530006724 | $101.16 |
| 1359 | 530003278 | $1,028.22 | 4554 | 530006732 | $101.16 |
| 1360 | 530008120 | $1,027.86 | 4555 | 530006735 | $101.16 |
| 1361 | 530004853 | $1,024.87 | 4556 | 530006738 | $101.16 |
| 1362 | 530005450 | $1,022.84 | 4557 | 530006749 | $101.16 |
| 1363 | 530002456 | $1,020.96 | 4558 | 530006775 | $101.16 |
| 1364 | 530009577 | $1,020.95 | 4559 | 530006778 | $101.16 |
| 1365 | 530003661 | $1,020.73 | 4560 | 530006782 | $101.16 |
| 1366 | 530002463 | $1,018.13 | 4561 | 530006785 | $101.16 |
| 1367 | 530001911 | $1,015.82 | 4562 | 530006807 | $101.16 |
| 1368 | 530005082 | $1,011.60 | 4563 | 530006822 | $101.16 |
| 1369 | 530005120 | $1,011.60 | 4564 | 530006868 | $101.16 |
| 1370 | 530007640 | $1,011.60 | 4565 | 530006869 | $101.16 |
| 1371 | 530005246 | $1,011.56 | 4566 | 530006885 | $101.16 |
| 1372 | 530001926 | $1,010.12 | 4567 | 530006899 | $101.16 |
| 1373 | 530002211 | $1,006.00 | 4568 | 530006915 | $101.16 |
| 1374 | 530001405 | $1,001.88 | 4569 | 530006916 | $101.16 |
| 1375 | 530007105 | $1,001.53 | 4570 | 530006917 | $101.16 |
| 1376 | 530003642 | $1,001.41 | 4571 | 530006922 | $101.16 |
| 1377 | 530003620 | $999.18 | 4572 | 530006942 | $101.16 |
| 1378 | 530001529 | $997.45 | 4573 | 530006966 | $101.16 |
| 1379 | 530002029 | $992.58 | 4574 | 530006967 | $101.16 |
| 1380 | 530004514 | $989.12 | 4575 | 530006972 | $101.16 |
| 1381 | 530007706 | $989.12 | 4576 | 530006979 | $101.16 |
| 1382 | 530007497 | $986.19 | 4577 | 530006982 | $101.16 |
| 1383 | 530007518 | $986.19 | 4578 | 530006990 | $101.16 |
| 1384 | 530003173 | $986.00 | 4579 | 530007021 | $101.16 |
| 1385 | 530003174 | $986.00 | 4580 | 530007052 | $101.16 |
| 1386 | 530003175 | $986.00 | 4581 | 530007076 | $101.16 |
| 1387 | 530003176 | $986.00 | 4582 | 530007079 | $101.16 |
| 1388 | 530003177 | $986.00 | 4583 | 530007094 | $101.16 |
| 1389 | 530000663 | $981.06 | 4584 | 530007154 | $101.16 |
| 1390 | 42 | $977.88 | 4585 | 530007177 | $101.16 |
| 1391 | 530003721 | $977.88 | 4586 | 530007196 | $101.16 |
| 1392 | 530005048 | $977.88 | 4587 | 530007197 | $101.16 |
| 1393 | 530005466 | $977.88 | 4588 | 530007202 | $101.16 |
| 1394 | 530006493 | $977.88 | 4589 | 530007244 | $101.16 |
| 1395 | 530004296 | $974.88 | 4590 | 530007260 | $101.16 |
| 1396 | 530000865 | $973.48 | 4591 | 530007286 | $101.16 |
| 1397 | 375 | $973.26 | 4592 | 530007302 | $101.16 |
| 1398 | 76 | $972.30 | 4593 | 530007356 | $101.16 |
| 1399 | 530001102 | $972.30 | 4594 | 530007387 | $101.16 |
| 1400 | 530007262 | $972.30 | 4595 | 530007488 | $101.16 |

| | | | | | |
|---|---|---|---|---|---|
| 1401 | 530002217 | $971.99 | 4596 | 530007544 | $101.16 |
| 1402 | 530001458 | $971.63 | 4597 | 530007547 | $101.16 |
| 1403 | 530004220 | $969.43 | 4598 | 530007595 | $101.16 |
| 1404 | 530001566 | $968.60 | 4599 | 530007602 | $101.16 |
| 1405 | 530005499 | $966.64 | 4600 | 530007635 | $101.16 |
| 1406 | 530006817 | $966.64 | 4601 | 530007700 | $101.16 |
| 1407 | 530000013 | $964.62 | 4602 | 530007792 | $101.16 |
| 1408 | 197 | $963.60 | 4603 | 530007813 | $101.16 |
| 1409 | 530008656 | $960.63 | 4604 | 530007941 | $101.16 |
| 1410 | 530005181 | $955.40 | 4605 | 530007945 | $101.16 |
| 1411 | 530005308 | $955.40 | 4606 | 530007999 | $101.16 |
| 1412 | 530007284 | $955.40 | 4607 | 530008007 | $101.16 |
| 1413 | 530003662 | $954.66 | 4608 | 530008009 | $101.16 |
| 1414 | 530002094 | $949.26 | 4609 | 530008031 | $101.16 |
| 1415 | 530002176 | $948.10 | 4610 | 530008062 | $101.16 |
| 1416 | 530000598 | $945.01 | 4611 | 530008089 | $101.16 |
| 1417 | 530004845 | $945.01 | 4612 | 530008104 | $101.16 |
| 1418 | 530007713 | $944.52 | 4613 | 530008106 | $101.16 |
| 1419 | 530007498 | $944.16 | 4614 | 530008177 | $101.16 |
| 1420 | 426 | $940.00 | 4615 | 530002239 | $100.56 |
| 1421 | 530003736 | $939.60 | 4616 | 530004727 | $100.50 |
| 1422 | 530002136 | $934.36 | 4617 | 530003242 | $99.54 |
| 1423 | 530000693 | $933.38 | 4618 | 530008227 | $99.18 |
| 1424 | 530003388 | $930.63 | 4619 | 530000994 | $98.95 |
| 1425 | 530008144 | $930.63 | 4620 | 530000036 | $98.21 |
| 1426 | 530003302 | $928.50 | 4621 | 530000619 | $98.02 |
| 1427 | 530003825 | $924.30 | 4622 | 530008218 | $98.02 |
| 1428 | 146 | $922.27 | 4623 | 530008277 | $98.02 |
| 1429 | 530006460 | $921.68 | 4624 | 530007104 | $97.77 |
| 1430 | 530007112 | $921.68 | 4625 | 89 | $97.75 |
| 1431 | 530009564 | $920.63 | 4626 | 530000923 | $97.75 |
| 1432 | 530004812 | $918.39 | 4627 | 530007093 | $97.71 |
| 1433 | 530005485 | $917.73 | 4628 | 530004409 | $97.56 |
| 1434 | 530001553 | $917.30 | 4629 | 530006877 | $97.56 |
| 1435 | 530008646 | $914.28 | 4630 | 530006835 | $97.44 |
| 1436 | 530000819 | $911.36 | 4631 | 530008174 | $97.23 |
| 1437 | 530005222 | $910.44 | 4632 | 530008189 | $97.23 |
| 1438 | 530005302 | $910.44 | 4633 | 530007998 | $97.16 |
| 1439 | 530004307 | $908.33 | 4634 | 530004179 | $97.05 |
| 1440 | 530002027 | $907.55 | 4635 | 530003614 | $96.10 |
| 1441 | 530008210 | $906.54 | 4636 | 530002419 | $95.95 |
| 1442 | 530008297 | $906.54 | 4637 | 530007405 | $95.45 |
| 1443 | 530000642 | $906.31 | 4638 | 530004729 | $95.41 |
| 1444 | 530002101 | $905.30 | 4639 | 530008228 | $95.12 |
| 1445 | 530000590 | $905.08 | 4640 | 530002603 | $95.02 |
| 1446 | 530003811 | $904.84 | 4641 | 530008284 | $94.54 |
| 1447 | 530007238 | $903.98 | 4642 | 530002616 | $94.44 |
| 1448 | 530001555 | $900.26 | 4643 | 530007733 | $94.08 |
| 1449 | 530003659 | $900.26 | 4644 | 530002695 | $93.86 |
| 1450 | 530006031 | $899.20 | 4645 | 530006655 | $93.38 |
| 1451 | 530007003 | $899.20 | 4646 | 530008283 | $93.38 |
| 1452 | 530008182 | $899.20 | 4647 | 530008312 | $93.38 |

| | | | | | |
|---|---|---|---|---|---|
| 1453 | 530003978 | $898.86 | 4648 | 530004879 | $93.17 |
| 1454 | 530001394 | $898.00 | 4649 | 530004441 | $93.15 |
| 1455 | 530001371 | $897.84 | 4650 | 530004261 | $92.94 |
| 1456 | 530000828 | $897.25 | 4651 | 530007777 | $92.44 |
| 1457 | 530008624 | $894.11 | 4652 | 3 | $92.00 |
| 1458 | 530000804 | $892.20 | 4653 | 62 | $92.00 |
| 1459 | 530002166 | $891.81 | 4654 | 530007898 | $91.98 |
| 1460 | 530003641 | $891.47 | 4655 | 530003113 | $91.87 |
| 1461 | 530008625 | $890.03 | 4656 | 530008243 | $91.64 |
| 1462 | 530002168 | $888.01 | 4657 | 530007389 | $91.54 |
| 1463 | 530006892 | $887.96 | 4658 | 530001011 | $90.70 |
| 1464 | 530007063 | $887.96 | 4659 | 530003631 | $90.42 |
| 1465 | 530002439 | $887.60 | 4660 | 530007607 | $89.93 |
| 1466 | 530001501 | $884.95 | 4661 | 530004154 | $89.92 |
| 1467 | 530009061 | $884.50 | 4662 | 530004203 | $89.92 |
| 1468 | 530003666 | $881.37 | 4663 | 530004217 | $89.92 |
| 1469 | 530002663 | $876.72 | 4664 | 530004232 | $89.92 |
| 1470 | 530005044 | $876.72 | 4665 | 530004234 | $89.92 |
| 1471 | 530005204 | $876.72 | 4666 | 530004237 | $89.92 |
| 1472 | 530007165 | $876.72 | 4667 | 530004332 | $89.92 |
| 1473 | 530008611 | $874.73 | 4668 | 530004361 | $89.92 |
| 1474 | 530002105 | $874.66 | 4669 | 530004368 | $89.92 |
| 1475 | 530003329 | $872.36 | 4670 | 530004381 | $89.92 |
| 1476 | 530000596 | $870.00 | 4671 | 530004383 | $89.92 |
| 1477 | 530000893 | $870.00 | 4672 | 530004393 | $89.92 |
| 1478 | 530001263 | $870.00 | 4673 | 530004396 | $89.92 |
| 1479 | 530003045 | $870.00 | 4674 | 530004405 | $89.92 |
| 1480 | 530002657 | $865.48 | 4675 | 530004492 | $89.92 |
| 1481 | 530005957 | $865.48 | 4676 | 530004498 | $89.92 |
| 1482 | 530006886 | $865.48 | 4677 | 530004563 | $89.92 |
| 1483 | 530007306 | $865.15 | 4678 | 530004564 | $89.92 |
| 1484 | 530007609 | $864.53 | 4679 | 530004574 | $89.92 |
| 1485 | 530001546 | $862.49 | 4680 | 530004578 | $89.92 |
| 1486 | 530003625 | $862.20 | 4681 | 530004678 | $89.92 |
| 1487 | 530007300 | $861.18 | 4682 | 530004703 | $89.92 |
| 1488 | 530001905 | $857.86 | 4683 | 530004704 | $89.92 |
| 1489 | 530000873 | $857.85 | 4684 | 530004705 | $89.92 |
| 1490 | 530000800 | $857.78 | 4685 | 530004783 | $89.92 |
| 1491 | 530005063 | $854.24 | 4686 | 530004984 | $89.92 |
| 1492 | 530000826 | $852.75 | 4687 | 530005037 | $89.92 |
| 1493 | 530004844 | $851.84 | 4688 | 530005070 | $89.92 |
| 1494 | 530008597 | $850.67 | 4689 | 530005093 | $89.92 |
| 1495 | 326 | $844.96 | 4690 | 530005095 | $89.92 |
| 1496 | 530001350 | $844.95 | 4691 | 530005273 | $89.92 |
| 1497 | 439 | $843.00 | 4692 | 530005276 | $89.92 |
| 1498 | 530006253 | $843.00 | 4693 | 530005304 | $89.92 |
| 1499 | 530005078 | $842.36 | 4694 | 530005317 | $89.92 |
| 1500 | 530009005 | $840.64 | 4695 | 530005322 | $89.92 |
| 1501 | 530003770 | $834.00 | 4696 | 530005350 | $89.92 |
| 1502 | 275 | $831.60 | 4697 | 530005352 | $89.92 |
| 1503 | 530002575 | $828.00 | 4698 | 530005354 | $89.92 |
| 1504 | 530005619 | $828.00 | 4699 | 530005373 | $89.92 |

| | | | | | |
|---|---|---|---|---|---|
| 1505 | 530005419 | $827.50 | 4700 | 530005378 | $89.92 |
| 1506 | 530002454 | $826.46 | 4701 | 530005380 | $89.92 |
| 1507 | 530002077 | $826.32 | 4702 | 530005434 | $89.92 |
| 1508 | 530002236 | $825.16 | 4703 | 530005444 | $89.92 |
| 1509 | 530001135 | $820.74 | 4704 | 530005521 | $89.92 |
| 1510 | 350 | $820.52 | 4705 | 530005523 | $89.92 |
| 1511 | 530005250 | $820.52 | 4706 | 530005553 | $89.92 |
| 1512 | 530005799 | $820.52 | 4707 | 530005563 | $89.92 |
| 1513 | 530006858 | $820.52 | 4708 | 530005663 | $89.92 |
| 1514 | 530007362 | $820.52 | 4709 | 530005681 | $89.92 |
| 1515 | 530007628 | $820.52 | 4710 | 530005694 | $89.92 |
| 1516 | 530001075 | $814.90 | 4711 | 530005700 | $89.92 |
| 1517 | 530005689 | $814.35 | 4712 | 530005788 | $89.92 |
| 1518 | 530004251 | $813.36 | 4713 | 530005821 | $89.92 |
| 1519 | 530003829 | $812.07 | 4714 | 530005860 | $89.92 |
| 1520 | 530002090 | $811.48 | 4715 | 530005861 | $89.92 |
| 1521 | 530005080 | $809.28 | 4716 | 530005862 | $89.92 |
| 1522 | 530005549 | $809.28 | 4717 | 530005868 | $89.92 |
| 1523 | 530005779 | $809.28 | 4718 | 530005906 | $89.92 |
| 1524 | 530007051 | $809.28 | 4719 | 530005995 | $89.92 |
| 1525 | 530008299 | $809.10 | 4720 | 530006027 | $89.92 |
| 1526 | 530009010 | $806.56 | 4721 | 530006052 | $89.92 |
| 1527 | 530007662 | $801.12 | 4722 | 530006082 | $89.92 |
| 1528 | 530006470 | $801.04 | 4723 | 530006092 | $89.92 |
| 1529 | 530004299 | $799.78 | 4724 | 530006098 | $89.92 |
| 1530 | 530005163 | $798.04 | 4725 | 530006117 | $89.92 |
| 1531 | 530006767 | $798.04 | 4726 | 530006120 | $89.92 |
| 1532 | 530007020 | $798.04 | 4727 | 530006130 | $89.92 |
| 1533 | 530000817 | $798.00 | 4728 | 530006170 | $89.92 |
| 1534 | 530005269 | $798.00 | 4729 | 530006171 | $89.92 |
| 1535 | 530003635 | $797.70 | 4730 | 530006185 | $89.92 |
| 1536 | 530001154 | $788.22 | 4731 | 530006194 | $89.92 |
| 1537 | 530002182 | $786.87 | 4732 | 530006195 | $89.92 |
| 1538 | 530005065 | $786.80 | 4733 | 530006199 | $89.92 |
| 1539 | 530005104 | $786.80 | 4734 | 530006200 | $89.92 |
| 1540 | 530005142 | $786.80 | 4735 | 530006203 | $89.92 |
| 1541 | 530006428 | $786.80 | 4736 | 530006213 | $89.92 |
| 1542 | 530006547 | $786.80 | 4737 | 530006230 | $89.92 |
| 1543 | 530007525 | $786.80 | 4738 | 530006261 | $89.92 |
| 1544 | 530003859 | $786.75 | 4739 | 530006315 | $89.92 |
| 1545 | 530004300 | $786.47 | 4740 | 530006343 | $89.92 |
| 1546 | 530006910 | $783.69 | 4741 | 530006351 | $89.92 |
| 1547 | 530007249 | $782.68 | 4742 | 530006395 | $89.92 |
| 1548 | 530000686 | $782.60 | 4743 | 530006406 | $89.92 |
| 1549 | 530000404 | $780.71 | 4744 | 530006427 | $89.92 |
| 1550 | 530000821 | $780.51 | 4745 | 530006442 | $89.92 |
| 1551 | 530003682 | $779.26 | 4746 | 530006458 | $89.92 |
| 1552 | 530001957 | $778.50 | 4747 | 530006549 | $89.92 |
| 1553 | 530005183 | $775.56 | 4748 | 530006554 | $89.92 |
| 1554 | 530005460 | $775.56 | 4749 | 530006587 | $89.92 |
| 1555 | 530001190 | $775.00 | 4750 | 530006602 | $89.92 |
| 1556 | 530008060 | $770.25 | 4751 | 530006625 | $89.92 |

| | | | | | |
|---|---|---|---|---|---|
| 1557 | 530003832 | $769.53 | 4752 | 530006659 | $89.92 |
| 1558 | 530002185 | $769.23 | 4753 | 530006820 | $89.92 |
| 1559 | 530003657 | $768.00 | 4754 | 530006839 | $89.92 |
| 1560 | 530001004 | $767.86 | 4755 | 530006880 | $89.92 |
| 1561 | 530000811 | $764.88 | 4756 | 530006890 | $89.92 |
| 1562 | 530004351 | $764.32 | 4757 | 530006902 | $89.92 |
| 1563 | 530005187 | $764.32 | 4758 | 530006956 | $89.92 |
| 1564 | 530005416 | $764.32 | 4759 | 530006975 | $89.92 |
| 1565 | 530007055 | $764.32 | 4760 | 530006977 | $89.92 |
| 1566 | 530007223 | $764.32 | 4761 | 530006981 | $89.92 |
| 1567 | 530006300 | $761.08 | 4762 | 530006997 | $89.92 |
| 1568 | 530002092 | $757.68 | 4763 | 530007074 | $89.92 |
| 1569 | 530001927 | $754.25 | 4764 | 530007086 | $89.92 |
| 1570 | 530008366 | $754.00 | 4765 | 530007087 | $89.92 |
| 1571 | 530005126 | $753.08 | 4766 | 530007092 | $89.92 |
| 1572 | 530006069 | $753.08 | 4767 | 530007098 | $89.92 |
| 1573 | 530007031 | $753.08 | 4768 | 530007193 | $89.92 |
| 1574 | 530007376 | $750.06 | 4769 | 530007214 | $89.92 |
| 1575 | 530001906 | $749.30 | 4770 | 530007364 | $89.92 |
| 1576 | 530000571 | $749.18 | 4771 | 530007585 | $89.92 |
| 1577 | 59 | $749.00 | 4772 | 530007603 | $89.92 |
| 1578 | 530007685 | $746.81 | 4773 | 530007712 | $89.92 |
| 1579 | 530002233 | $745.90 | 4774 | 530007741 | $89.92 |
| 1580 | 530004849 | $745.36 | 4775 | 530007775 | $89.92 |
| 1581 | 530002036 | $744.16 | 4776 | 530007803 | $89.92 |
| 1582 | 530005058 | $741.84 | 4777 | 530007854 | $89.92 |
| 1583 | 530005475 | $741.84 | 4778 | 530007858 | $89.92 |
| 1584 | 530006051 | $741.84 | 4779 | 530007940 | $89.92 |
| 1585 | 530006686 | $741.84 | 4780 | 530007952 | $89.92 |
| 1586 | 530007455 | $741.84 | 4781 | 530007959 | $89.92 |
| 1587 | 530007853 | $741.84 | 4782 | 530008020 | $89.92 |
| 1588 | 530003056 | $739.50 | 4783 | 530008029 | $89.92 |
| 1589 | 530006876 | $738.69 | 4784 | 530008051 | $89.92 |
| 1590 | 530007950 | $736.78 | 4785 | 530008054 | $89.92 |
| 1591 | 530007315 | $736.17 | 4786 | 530008069 | $89.92 |
| 1592 | 530002023 | $735.54 | 4787 | 530008135 | $89.92 |
| 1593 | 530004847 | $732.05 | 4788 | 530008278 | $89.90 |
| 1594 | 530004882 | $732.05 | 4789 | 530007172 | $89.32 |
| 1595 | 530009211 | $732.05 | 4790 | 530008246 | $89.32 |
| 1596 | 530004304 | $731.16 | 4791 | 530007313 | $88.85 |
| 1597 | 530005313 | $730.60 | 4792 | 530005483 | $88.77 |
| 1598 | 530006056 | $730.60 | 4793 | 530002398 | $88.74 |
| 1599 | 530006419 | $730.60 | 4794 | 530007574 | $88.34 |
| 1600 | 530002523 | $725.40 | 4795 | 530006156 | $88.16 |
| 1601 | 530007630 | $725.27 | 4796 | 530001572 | $88.16 |
| 1602 | 530006017 | $723.32 | 4797 | 530003685 | $88.16 |
| 1603 | 530007616 | $722.92 | 4798 | 530005690 | $87.39 |
| 1604 | 530007669 | $722.65 | 4799 | 530006192 | $87.27 |
| 1605 | 530007821 | $722.28 | 4800 | 530003729 | $87.00 |
| 1606 | 530002345 | $722.08 | 4801 | 530003845 | $86.72 |
| 1607 | 530002081 | $721.42 | 4802 | 530004294 | $86.53 |
| 1608 | 530002125 | $721.07 | 4803 | 530006543 | $86.53 |

| | | | | | |
|---|---|---|---|---|---|
| 1609 | 530004212 | $719.36 | 4804 | 530002399 | $86.42 |
| 1610 | 530006687 | $719.36 | 4805 | 530008354 | $86.42 |
| 1611 | 530007056 | $719.36 | 4806 | 530005237 | $86.32 |
| 1612 | 530000732 | $719.07 | 4807 | 530008001 | $86.28 |
| 1613 | 530001542 | $713.68 | 4808 | 530004372 | $86.20 |
| 1614 | 530002046 | $711.63 | 4809 | 530004462 | $86.20 |
| 1615 | 530003646 | $710.09 | 4810 | 530004906 | $86.20 |
| 1616 | 530000823 | $708.85 | 4811 | 530005375 | $86.20 |
| 1617 | 530005143 | $708.12 | 4812 | 530005910 | $86.20 |
| 1618 | 530007054 | $708.12 | 4813 | 530006005 | $86.20 |
| 1619 | 530001363 | $706.10 | 4814 | 530006176 | $86.20 |
| 1620 | 530008256 | $705.28 | 4815 | 530006191 | $86.20 |
| 1621 | 530002112 | $701.76 | 4816 | 530006286 | $86.20 |
| 1622 | 530005106 | $696.88 | 4817 | 530006389 | $86.20 |
| 1623 | 530005125 | $696.88 | 4818 | 530006390 | $86.20 |
| 1624 | 530005467 | $696.88 | 4819 | 530007008 | $86.20 |
| 1625 | 530005472 | $696.88 | 4820 | 530002924 | $86.04 |
| 1626 | 530006921 | $696.88 | 4821 | 530007506 | $86.02 |
| 1627 | 530006951 | $696.88 | 4822 | 119 | $85.92 |
| 1628 | 530007248 | $696.88 | 4823 | 530004680 | $85.92 |
| 1629 | 530001165 | $696.58 | 4824 | 530008300 | $85.84 |
| 1630 | 530004281 | $695.10 | 4825 | 530006912 | $85.81 |
| 1631 | 530004282 | $695.10 | 4826 | 530004196 | $85.81 |
| 1632 | 2 | $694.50 | 4827 | 530005503 | $85.81 |
| 1633 | 191 | $694.50 | 4828 | 530005993 | $85.81 |
| 1634 | 530003892 | $694.50 | 4829 | 530006386 | $85.34 |
| 1635 | 530007457 | $694.50 | 4830 | 530007597 | $84.94 |
| 1636 | 530008985 | $692.96 | 4831 | 530007090 | $84.61 |
| 1637 | 530004833 | $692.12 | 4832 | 530004747 | $84.39 |
| 1638 | 530001593 | $690.00 | 4833 | 530003149 | $84.38 |
| 1639 | 530002120 | $689.48 | 4834 | 530007377 | $84.25 |
| 1640 | 530007305 | $688.10 | 4835 | 530005876 | $83.82 |
| 1641 | 530002042 | $687.73 | 4836 | 530005372 | $83.70 |
| 1642 | 352 | $686.91 | 4837 | 530001800 | $83.19 |
| 1643 | 530003650 | $686.54 | 4838 | 530008613 | $82.90 |
| 1644 | 530004905 | $685.64 | 4839 | 530004888 | $82.82 |
| 1645 | 530005161 | $685.64 | 4840 | 530000561 | $82.80 |
| 1646 | 530005666 | $685.64 | 4841 | 530006462 | $82.70 |
| 1647 | 530004876 | $681.65 | 4842 | 530008964 | $82.56 |
| 1648 | 530003539 | $678.81 | 4843 | 530006169 | $82.50 |
| 1649 | 530004837 | $678.81 | 4844 | 530006896 | $82.48 |
| 1650 | 530004305 | $677.92 | 4845 | 530006710 | $82.29 |
| 1651 | 530002014 | $676.00 | 4846 | 530004790 | $81.72 |
| 1652 | 530001531 | $675.40 | 4847 | 530007672 | $81.06 |
| 1653 | 530005129 | $674.40 | 4848 | 530001166 | $80.62 |
| 1654 | 530005242 | $674.40 | 4849 | 15 | $80.55 |
| 1655 | 530003898 | $674.11 | 4850 | 530009589 | $80.52 |
| 1656 | 530003760 | $672.00 | 4851 | 530007533 | $79.94 |
| 1657 | 530003761 | $672.00 | 4852 | 530002719 | $79.86 |
| 1658 | 530002476 | $668.07 | 4853 | 530007354 | $79.86 |
| 1659 | 530001547 | $665.66 | 4854 | 530007476 | $79.86 |
| 1660 | 530000785 | $665.65 | 4855 | 530009432 | $78.71 |

| | | | | | |
|---|---|---|---|---|---|
| 1661 | 530002238 | $664.27 | 4856 | 266 | $78.68 |
| 1662 | 530008848 | $663.35 | 4857 | 530004180 | $78.68 |
| 1663 | 530004590 | $663.16 | 4858 | 530004224 | $78.68 |
| 1664 | 530004722 | $663.16 | 4859 | 530004225 | $78.68 |
| 1665 | 530005334 | $663.16 | 4860 | 530004254 | $78.68 |
| 1666 | 530005954 | $663.16 | 4861 | 530004274 | $78.68 |
| 1667 | 530006768 | $663.16 | 4862 | 530004275 | $78.68 |
| 1668 | 530006806 | $663.16 | 4863 | 530004314 | $78.68 |
| 1669 | 530007296 | $660.82 | 4864 | 530004321 | $78.68 |
| 1670 | 530003901 | $660.00 | 4865 | 530004340 | $78.68 |
| 1671 | 530000815 | $659.66 | 4866 | 530004346 | $78.68 |
| 1672 | 530000903 | $655.68 | 4867 | 530004362 | $78.68 |
| 1673 | 530002135 | $654.98 | 4868 | 530004366 | $78.68 |
| 1674 | 530001008 | $653.10 | 4869 | 530004367 | $78.68 |
| 1675 | 530005236 | $652.83 | 4870 | 530004370 | $78.68 |
| 1676 | 530007371 | $652.83 | 4871 | 530004371 | $78.68 |
| 1677 | 530009343 | $652.74 | 4872 | 530004380 | $78.68 |
| 1678 | 530004878 | $652.19 | 4873 | 530004410 | $78.68 |
| 1679 | 530000973 | $651.92 | 4874 | 530004421 | $78.68 |
| 1680 | 530005019 | $651.92 | 4875 | 530004424 | $78.68 |
| 1681 | 530005039 | $651.92 | 4876 | 530004432 | $78.68 |
| 1682 | 530005071 | $651.92 | 4877 | 530004464 | $78.68 |
| 1683 | 530007347 | $651.92 | 4878 | 530004488 | $78.68 |
| 1684 | 530007358 | $651.92 | 4879 | 530004494 | $78.68 |
| 1685 | 530007732 | $651.92 | 4880 | 530004545 | $78.68 |
| 1686 | 530003350 | $650.13 | 4881 | 530004547 | $78.68 |
| 1687 | 530001438 | $649.02 | 4882 | 530004556 | $78.68 |
| 1688 | 530001753 | $649.00 | 4883 | 530004568 | $78.68 |
| 1689 | 530003698 | $648.00 | 4884 | 530004572 | $78.68 |
| 1690 | 530001156 | $647.86 | 4885 | 530004599 | $78.68 |
| 1691 | 530009203 | $647.52 | 4886 | 530004612 | $78.68 |
| 1692 | 530000625 | $647.28 | 4887 | 530004632 | $78.68 |
| 1693 | 530003119 | $646.00 | 4888 | 530004658 | $78.68 |
| 1694 | 530006366 | $645.00 | 4889 | 530004662 | $78.68 |
| 1695 | 530000624 | $642.64 | 4890 | 530004663 | $78.68 |
| 1696 | 530005145 | $640.68 | 4891 | 530004667 | $78.68 |
| 1697 | 530005219 | $640.68 | 4892 | 530004669 | $78.68 |
| 1698 | 530005362 | $640.68 | 4893 | 530004700 | $78.68 |
| 1699 | 530005555 | $640.68 | 4894 | 530005075 | $78.68 |
| 1700 | 530006529 | $640.68 | 4895 | 530005116 | $78.68 |
| 1701 | 530001437 | $639.16 | 4896 | 530005154 | $78.68 |
| 1702 | 530003724 | $636.90 | 4897 | 530005314 | $78.68 |
| 1703 | 530003049 | $634.93 | 4898 | 530005316 | $78.68 |
| 1704 | 530003050 | $634.93 | 4899 | 530005318 | $78.68 |
| 1705 | 161 | $633.88 | 4900 | 530005320 | $78.68 |
| 1706 | 530002016 | $633.75 | 4901 | 530005321 | $78.68 |
| 1707 | 530005012 | $630.37 | 4902 | 530005355 | $78.68 |
| 1708 | 530001856 | $630.14 | 4903 | 530005382 | $78.68 |
| 1709 | 530000814 | $629.65 | 4904 | 530005386 | $78.68 |
| 1710 | 530004987 | $629.44 | 4905 | 530005387 | $78.68 |
| 1711 | 530005884 | $629.44 | 4906 | 530005393 | $78.68 |
| 1712 | 530006015 | $629.44 | 4907 | 530005459 | $78.68 |

| | | | | | |
|---|---|---|---|---|---|
| 1713 | 530006774 | $629.44 | 4908 | 530005533 | $78.68 |
| 1714 | 530001492 | $628.78 | 4909 | 530005554 | $78.68 |
| 1715 | 162 | $628.22 | 4910 | 530005561 | $78.68 |
| 1716 | 530002116 | $626.71 | 4911 | 530005578 | $78.68 |
| 1717 | 530004855 | $625.57 | 4912 | 530005579 | $78.68 |
| 1718 | 530007369 | $625.05 | 4913 | 530005580 | $78.68 |
| 1719 | 530007434 | $625.05 | 4914 | 530005679 | $78.68 |
| 1720 | 530007818 | $625.05 | 4915 | 530005704 | $78.68 |
| 1721 | 530008989 | $624.80 | 4916 | 530005731 | $78.68 |
| 1722 | 530003838 | $624.65 | 4917 | 530005742 | $78.68 |
| 1723 | 530001974 | $622.47 | 4918 | 530005844 | $78.68 |
| 1724 | 530001960 | $621.54 | 4919 | 530005847 | $78.68 |
| 1725 | 530007459 | $620.47 | 4920 | 530005870 | $78.68 |
| 1726 | 530001961 | $619.86 | 4921 | 530005873 | $78.68 |
| 1727 | 530007606 | $618.20 | 4922 | 530005877 | $78.68 |
| 1728 | 530002903 | $618.20 | 4923 | 530005890 | $78.68 |
| 1729 | 530004796 | $618.20 | 4924 | 530005891 | $78.68 |
| 1730 | 530005217 | $618.20 | 4925 | 530005907 | $78.68 |
| 1731 | 530007410 | $618.20 | 4926 | 530005912 | $78.68 |
| 1732 | 530001528 | $616.97 | 4927 | 530005988 | $78.68 |
| 1733 | 530002192 | $615.67 | 4928 | 530005989 | $78.68 |
| 1734 | 530002024 | $615.09 | 4929 | 530005991 | $78.68 |
| 1735 | 530002184 | $614.86 | 4930 | 530005994 | $78.68 |
| 1736 | 530007330 | $612.07 | 4931 | 530005999 | $78.68 |
| 1737 | 530001568 | $609.68 | 4932 | 530006000 | $78.68 |
| 1738 | 530000802 | $609.47 | 4933 | 530006029 | $78.68 |
| 1739 | 530003687 | $608.55 | 4934 | 530006063 | $78.68 |
| 1740 | 530002215 | $607.40 | 4935 | 530006064 | $78.68 |
| 1741 | 530002109 | $607.31 | 4936 | 530006067 | $78.68 |
| 1742 | 530001574 | $607.19 | 4937 | 530006070 | $78.68 |
| 1743 | 530006132 | $607.12 | 4938 | 530006072 | $78.68 |
| 1744 | 530003719 | $606.96 | 4939 | 530006079 | $78.68 |
| 1745 | 530004518 | $606.96 | 4940 | 530006081 | $78.68 |
| 1746 | 530005165 | $606.96 | 4941 | 530006083 | $78.68 |
| 1747 | 530005202 | $606.96 | 4942 | 530006089 | $78.68 |
| 1748 | 530002098 | $604.31 | 4943 | 530006104 | $78.68 |
| 1749 | 530000801 | $602.06 | 4944 | 530006107 | $78.68 |
| 1750 | 530004880 | $598.95 | 4945 | 530006109 | $78.68 |
| 1751 | 530007964 | $597.27 | 4946 | 530006126 | $78.68 |
| 1752 | 530005052 | $595.72 | 4947 | 530006129 | $78.68 |
| 1753 | 530005184 | $595.72 | 4948 | 530006135 | $78.68 |
| 1754 | 530007227 | $595.72 | 4949 | 530006138 | $78.68 |
| 1755 | 530000742 | $595.16 | 4950 | 530006153 | $78.68 |
| 1756 | 530003853 | $594.89 | 4951 | 530006154 | $78.68 |
| 1757 | 530002171 | $594.75 | 4952 | 530006163 | $78.68 |
| 1758 | 530001532 | $593.78 | 4953 | 530006175 | $78.68 |
| 1759 | 530002228 | $593.42 | 4954 | 530006189 | $78.68 |
| 1760 | 530003688 | $593.05 | 4955 | 530006197 | $78.68 |
| 1761 | 530002183 | $592.35 | 4956 | 530006268 | $78.68 |
| 1762 | 530002232 | $592.35 | 4957 | 530006314 | $78.68 |
| 1763 | 530007534 | $592.22 | 4958 | 530006342 | $78.68 |
| 1764 | 530000816 | $592.04 | 4959 | 530006412 | $78.68 |

| | | | | | |
|---|---|---|---|---|---|
| 1765 | 530008143 | $589.85 | 4960 | 530006438 | $78.68 |
| 1766 | 530009334 | $588.00 | 4961 | 530006453 | $78.68 |
| 1767 | 530004082 | $587.20 | 4962 | 530006454 | $78.68 |
| 1768 | 530006010 | $585.24 | 4963 | 530006456 | $78.68 |
| 1769 | 530005018 | $584.48 | 4964 | 530006492 | $78.68 |
| 1770 | 530005167 | $584.48 | 4965 | 530006494 | $78.68 |
| 1771 | 530005203 | $584.48 | 4966 | 530006502 | $78.68 |
| 1772 | 530005216 | $584.48 | 4967 | 530006510 | $78.68 |
| 1773 | 530005433 | $584.48 | 4968 | 530006519 | $78.68 |
| 1774 | 530006244 | $584.48 | 4969 | 530006531 | $78.68 |
| 1775 | 530006827 | $584.48 | 4970 | 530006568 | $78.68 |
| 1776 | 530008159 | $584.48 | 4971 | 530006569 | $78.68 |
| 1777 | 530002475 | $584.44 | 4972 | 530006621 | $78.68 |
| 1778 | 530008596 | $584.11 | 4973 | 530006624 | $78.68 |
| 1779 | 530002349 | $583.33 | 4974 | 530006626 | $78.68 |
| 1780 | 530002465 | $583.06 | 4975 | 530006628 | $78.68 |
| 1781 | 168 | $580.00 | 4976 | 530006694 | $78.68 |
| 1782 | 365 | $580.00 | 4977 | 530006700 | $78.68 |
| 1783 | 428 | $580.00 | 4978 | 530006706 | $78.68 |
| 1784 | 530009179 | $580.00 | 4979 | 530006824 | $78.68 |
| 1785 | 530002078 | $577.19 | 4980 | 530006843 | $78.68 |
| 1786 | 530006016 | $577.12 | 4981 | 530006878 | $78.68 |
| 1787 | 530001996 | $577.03 | 4982 | 530006881 | $78.68 |
| 1788 | 530001235 | $576.00 | 4983 | 530006913 | $78.68 |
| 1789 | 530007294 | $575.66 | 4984 | 530006944 | $78.68 |
| 1790 | 530004233 | $573.24 | 4985 | 530007007 | $78.68 |
| 1791 | 530004819 | $572.33 | 4986 | 530007033 | $78.68 |
| 1792 | 530008204 | $571.88 | 4987 | 530007088 | $78.68 |
| 1793 | 530008604 | $571.15 | 4988 | 530007089 | $78.68 |
| 1794 | 530002237 | $569.89 | 4989 | 530007163 | $78.68 |
| 1795 | 530003124 | $569.79 | 4990 | 530007183 | $78.68 |
| 1796 | 530001497 | $569.64 | 4991 | 530007204 | $78.68 |
| 1797 | 530007450 | $569.49 | 4992 | 530007415 | $78.68 |
| 1798 | 530009210 | $568.00 | 4993 | 530007480 | $78.68 |
| 1799 | 530000960 | $566.41 | 4994 | 530007639 | $78.68 |
| 1800 | 530003259 | $566.22 | 4995 | 530007650 | $78.68 |
| 1801 | 530002480 | $565.01 | 4996 | 530007838 | $78.68 |
| 1802 | 530005245 | $563.62 | 4997 | 530007875 | $78.68 |
| 1803 | 530008640 | $562.22 | 4998 | 530007975 | $78.68 |
| 1804 | 530002782 | $562.00 | 4999 | 530007978 | $78.68 |
| 1805 | 530003145 | $562.00 | 5000 | 530008147 | $78.68 |
| 1806 | 530004323 | $562.00 | 5001 | 530008748 | $78.68 |
| 1807 | 530004422 | $562.00 | 5002 | 530003244 | $78.63 |
| 1808 | 530004777 | $562.00 | 5003 | 530004411 | $77.86 |
| 1809 | 530005077 | $562.00 | 5004 | 530003617 | $77.36 |
| 1810 | 530005112 | $562.00 | 5005 | 530004384 | $77.30 |
| 1811 | 530005179 | $562.00 | 5006 | 530005390 | $77.29 |
| 1812 | 530005417 | $562.00 | 5007 | 530006114 | $77.24 |
| 1813 | 530006475 | $562.00 | 5008 | 530008269 | $77.14 |
| 1814 | 530007228 | $562.00 | 5009 | 530000924 | $76.67 |
| 1815 | 530007969 | $562.00 | 5010 | 530008267 | $76.56 |
| 1816 | 530007994 | $562.00 | 5011 | 530002677 | $76.54 |

| | | | | | |
|---|---|---|---|---|---|
| 1817 | 530008610 | $561.02 | 5012 | 530005005 | $76.30 |
| 1818 | 530008600 | $559.86 | 5013 | 530006610 | $76.16 |
| 1819 | 530007273 | $556.88 | 5014 | 530005879 | $76.09 |
| 1820 | 530009003 | $556.64 | 5015 | 530006418 | $76.03 |
| 1821 | 240 | $555.60 | 5016 | 530006754 | $75.98 |
| 1822 | 530000999 | $555.60 | 5017 | 530005809 | $75.48 |
| 1823 | 530005177 | $555.60 | 5018 | 530003728 | $75.40 |
| 1824 | 530001240 | $555.27 | 5019 | 530005544 | $75.17 |
| 1825 | 530002043 | $553.47 | 5020 | 530004147 | $75.08 |
| 1826 | 530001372 | $552.16 | 5021 | 530005524 | $74.96 |
| 1827 | 530004216 | $552.01 | 5022 | 530002131 | $74.83 |
| 1828 | 530008605 | $551.52 | 5023 | 530008080 | $74.81 |
| 1829 | 530001838 | $551.00 | 5024 | 530005670 | $74.57 |
| 1830 | 530005206 | $550.76 | 5025 | 530001551 | $74.31 |
| 1831 | 530006903 | $550.76 | 5026 | 530003655 | $74.30 |
| 1832 | 530007103 | $550.76 | 5027 | 530008270 | $74.24 |
| 1833 | 530007151 | $550.76 | 5028 | 530008353 | $74.24 |
| 1834 | 530007166 | $550.76 | 5029 | 530006248 | $74.20 |
| 1835 | 530007320 | $550.76 | 5030 | 530006249 | $74.20 |
| 1836 | 530005667 | $550.58 | 5031 | 530000140 | $74.00 |
| 1837 | 530002117 | $547.52 | 5032 | 530007811 | $73.70 |
| 1838 | 530005709 | $547.25 | 5033 | 530000636 | $73.66 |
| 1839 | 530002165 | $547.24 | 5034 | 530007436 | $73.58 |
| 1840 | 530003816 | $546.40 | 5035 | 530000703 | $73.10 |
| 1841 | 530008131 | $546.06 | 5036 | 530004765 | $72.94 |
| 1842 | 530002156 | $545.40 | 5037 | 530006424 | $72.65 |
| 1843 | 530008618 | $544.85 | 5038 | 530005780 | $72.57 |
| 1844 | 530003318 | $543.58 | 5039 | 530009175 | $72.50 |
| 1845 | 530005067 | $539.52 | 5040 | 530006532 | $71.91 |
| 1846 | 530007075 | $539.52 | 5041 | 530003001 | $71.89 |
| 1847 | 530007403 | $539.52 | 5042 | 530004631 | $71.85 |
| 1848 | 530007619 | $539.52 | 5043 | 530006995 | $71.28 |
| 1849 | 530003637 | $539.19 | 5044 | 530004525 | $71.24 |
| 1850 | 530002181 | $538.87 | 5045 | 530006911 | $71.24 |
| 1851 | 530006850 | $536.50 | 5046 | 530007528 | $71.08 |
| 1852 | 530002240 | $536.42 | 5047 | 530005486 | $71.01 |
| 1853 | 530006012 | $536.12 | 5048 | 530002609 | $70.51 |
| 1854 | 530007136 | $536.04 | 5049 | 530002731 | $70.51 |
| 1855 | 530000822 | $534.29 | 5050 | 530004602 | $70.44 |
| 1856 | 530008211 | $534.18 | 5051 | 434 | $70.00 |
| 1857 | 530000702 | $533.15 | 5052 | 530001383 | $70.00 |
| 1858 | 6 | $532.40 | 5053 | 530002599 | $69.93 |
| 1859 | 530000523 | $532.40 | 5054 | 530007295 | $69.70 |
| 1860 | 530007524 | $532.40 | 5055 | 530001923 | $69.66 |
| 1861 | 530007558 | $532.40 | 5056 | 530005226 | $69.50 |
| 1862 | 530007692 | $532.40 | 5057 | 530003040 | $69.35 |
| 1863 | 196 | $531.86 | 5058 | 530003217 | $69.35 |
| 1864 | 530003670 | $529.11 | 5059 | 530008146 | $69.21 |
| 1865 | 530005950 | $528.43 | 5060 | 530009184 | $69.07 |
| 1866 | 530002786 | $528.28 | 5061 | 530009149 | $69.07 |
| 1867 | 530004377 | $528.28 | 5062 | 530008292 | $69.02 |
| 1868 | 530004779 | $528.28 | 5063 | 530008039 | $68.90 |

| | | | | | |
|---|---|---|---|---|---|
| 1869 | 530004981 | $528.28 | 5064 | 530008252 | $68.44 |
| 1870 | 530005442 | $528.28 | 5065 | 530008335 | $68.44 |
| 1871 | 530006623 | $528.28 | 5066 | 530008340 | $68.44 |
| 1872 | 530006707 | $528.28 | 5067 | 530007553 | $68.12 |
| 1873 | 530007919 | $528.28 | 5068 | 530004431 | $68.04 |
| 1874 | 530003651 | $528.07 | 5069 | 530007385 | $67.94 |
| 1875 | 530007240 | $527.82 | 5070 | 530001560 | $67.93 |
| 1876 | 530007906 | $527.82 | 5071 | 530003664 | $67.93 |
| 1877 | 530002358 | $526.92 | 5072 | 530005015 | $67.90 |
| 1878 | 530002218 | $526.49 | 5073 | 530001096 | $67.86 |
| 1879 | 530008601 | $526.32 | 5074 | 530008310 | $67.86 |
| 1880 | 530006643 | $526.11 | 5075 | 530008334 | $67.86 |
| 1881 | 530002252 | $526.06 | 5076 | 530007471 | $67.84 |
| 1882 | 530002159 | $525.53 | 5077 | 530007912 | $67.79 |
| 1883 | 530007697 | $523.79 | 5078 | 530005922 | $67.79 |
| 1884 | 530007696 | $523.21 | 5079 | 530003684 | $67.59 |
| 1885 | 530007655 | $522.79 | 5080 | 530002727 | $67.44 |
| 1886 | 530008068 | $522.60 | 5081 | 530004161 | $67.44 |
| 1887 | 530009204 | $522.56 | 5082 | 530004166 | $67.44 |
| 1888 | 530000764 | $522.04 | 5083 | 530004182 | $67.44 |
| 1889 | 530002169 | $517.57 | 5084 | 530004221 | $67.44 |
| 1890 | 530007440 | $517.24 | 5085 | 530004253 | $67.44 |
| 1891 | 530002650 | $517.04 | 5086 | 530004353 | $67.44 |
| 1892 | 530003123 | $517.04 | 5087 | 530004365 | $67.44 |
| 1893 | 530004489 | $517.04 | 5088 | 530004373 | $67.44 |
| 1894 | 530004775 | $517.04 | 5089 | 530004382 | $67.44 |
| 1895 | 530005099 | $517.04 | 5090 | 530004385 | $67.44 |
| 1896 | 530005113 | $517.04 | 5091 | 530004402 | $67.44 |
| 1897 | 530005785 | $517.04 | 5092 | 530004428 | $67.44 |
| 1898 | 530006548 | $517.04 | 5093 | 530004433 | $67.44 |
| 1899 | 530007134 | $517.04 | 5094 | 530004435 | $67.44 |
| 1900 | 530007245 | $517.04 | 5095 | 530004448 | $67.44 |
| 1901 | 530008627 | $516.93 | 5096 | 530004484 | $67.44 |
| 1902 | 530003154 | $515.74 | 5097 | 530004573 | $67.44 |
| 1903 | 262 | $513.91 | 5098 | 530004603 | $67.44 |
| 1904 | 450 | $513.90 | 5099 | 530004784 | $67.44 |
| 1905 | 425 | $511.50 | 5100 | 530004800 | $67.44 |
| 1906 | 530002200 | $508.90 | 5101 | 530005051 | $67.44 |
| 1907 | 530005131 | $505.80 | 5102 | 530005096 | $67.44 |
| 1908 | 530005627 | $505.80 | 5103 | 530005133 | $67.44 |
| 1909 | 530005807 | $505.80 | 5104 | 530005138 | $67.44 |
| 1910 | 530006040 | $505.80 | 5105 | 530005305 | $67.44 |
| 1911 | 530006883 | $505.80 | 5106 | 530005363 | $67.44 |
| 1912 | 530007211 | $505.80 | 5107 | 530005374 | $67.44 |
| 1913 | 530007253 | $505.80 | 5108 | 530005384 | $67.44 |
| 1914 | 530007427 | $505.80 | 5109 | 530005535 | $67.44 |
| 1915 | 530007910 | $505.80 | 5110 | 530005570 | $67.44 |
| 1916 | 530008085 | $505.80 | 5111 | 530005581 | $67.44 |
| 1917 | 530003896 | $505.78 | 5112 | 530005672 | $67.44 |
| 1918 | 530004861 | $505.78 | 5113 | 530005721 | $67.44 |
| 1919 | 530009251 | $505.78 | 5114 | 530005881 | $67.44 |
| 1920 | 530003782 | $504.00 | 5115 | 530005886 | $67.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1921 | 530004310 | $503.86 | | 5116 | 530005898 | $67.44 |
| 1922 | 530000954 | $502.95 | | 5117 | 530006042 | $67.44 |
| 1923 | 530002126 | $502.73 | | 5118 | 530006057 | $67.44 |
| 1924 | 530004701 | $502.69 | | 5119 | 530006106 | $67.44 |
| 1925 | 530001928 | $502.60 | | 5120 | 530006124 | $67.44 |
| 1926 | 530008626 | $502.38 | | 5121 | 530006181 | $67.44 |
| 1927 | 530002231 | $502.15 | | 5122 | 530006182 | $67.44 |
| 1928 | 530001834 | $501.00 | | 5123 | 530006183 | $67.44 |
| 1929 | 530004301 | $500.75 | | 5124 | 530006186 | $67.44 |
| 1930 | 530007725 | $500.47 | | 5125 | 530006204 | $67.44 |
| 1931 | 530008997 | $499.84 | | 5126 | 530006233 | $67.44 |
| 1932 | 530008067 | $498.94 | | 5127 | 530006348 | $67.44 |
| 1933 | 530008619 | $498.31 | | 5128 | 530006398 | $67.44 |
| 1934 | 530008307 | $495.90 | | 5129 | 530006403 | $67.44 |
| 1935 | 530001016 | $495.65 | | 5130 | 530006471 | $67.44 |
| 1936 | 530008620 | $495.15 | | 5131 | 530006487 | $67.44 |
| 1937 | 530000966 | $494.86 | | 5132 | 530006496 | $67.44 |
| 1938 | 530005849 | $494.72 | | 5133 | 530006560 | $67.44 |
| 1939 | 530003138 | $494.56 | | 5134 | 530006605 | $67.44 |
| 1940 | 530005175 | $494.56 | | 5135 | 530006629 | $67.44 |
| 1941 | 530005522 | $494.56 | | 5136 | 530006651 | $67.44 |
| 1942 | 530005629 | $494.56 | | 5137 | 530006669 | $67.44 |
| 1943 | 530006311 | $494.56 | | 5138 | 530006699 | $67.44 |
| 1944 | 530007612 | $494.56 | | 5139 | 530006705 | $67.44 |
| 1945 | 530008172 | $494.56 | | 5140 | 530006919 | $67.44 |
| 1946 | 530002356 | $493.89 | | 5141 | 530006970 | $67.44 |
| 1947 | 530002203 | $493.31 | | 5142 | 530007150 | $67.44 |
| 1948 | 530008641 | $493.20 | | 5143 | 530007188 | $67.44 |
| 1949 | 530004810 | $492.47 | | 5144 | 530007344 | $67.44 |
| 1950 | 530007541 | $492.47 | | 5145 | 530007452 | $67.44 |
| 1951 | 530002044 | $492.28 | | 5146 | 530007508 | $67.44 |
| 1952 | 530003634 | $491.83 | | 5147 | 530007822 | $67.44 |
| 1953 | 530005010 | $491.05 | | 5148 | 530007867 | $67.44 |
| 1954 | 530006507 | $491.00 | | 5149 | 530007927 | $67.44 |
| 1955 | 341 | $488.13 | | 5150 | 530008028 | $67.44 |
| 1956 | 530004303 | $487.44 | | 5151 | 530008152 | $67.44 |
| 1957 | 530007702 | $484.96 | | 5152 | 530008158 | $67.44 |
| 1958 | 530001890 | $484.95 | | 5153 | 530008161 | $67.44 |
| 1959 | 530001947 | $484.02 | | 5154 | 530000934 | $67.25 |
| 1960 | 530003679 | $483.70 | | 5155 | 530009190 | $67.00 |
| 1961 | 530003184 | $483.32 | | 5156 | 530007208 | $66.83 |
| 1962 | 530003206 | $483.32 | | 5157 | 530002594 | $66.70 |
| 1963 | 530004239 | $483.32 | | 5158 | 530002361 | $66.55 |
| 1964 | 530004634 | $483.32 | | 5159 | 530004818 | $66.55 |
| 1965 | 530005036 | $483.32 | | 5160 | 530007674 | $66.55 |
| 1966 | 530005338 | $483.32 | | 5161 | 530002597 | $66.12 |
| 1967 | 530005996 | $483.32 | | 5162 | 530008248 | $66.12 |
| 1968 | 530006474 | $483.32 | | 5163 | 530008263 | $66.12 |
| 1969 | 530006513 | $483.32 | | 5164 | 530006269 | $66.10 |
| 1970 | 530006539 | $483.32 | | 5165 | 530001131 | $66.01 |
| 1971 | 530007285 | $483.32 | | 5166 | 530002745 | $65.65 |
| 1972 | 530007425 | $483.32 | | 5167 | 530002746 | $65.65 |

| | | | | | |
|---|---|---|---|---|---|
| 1973 | 530007326 | $482.37 | 5168 | 530002770 | $65.65 |
| 1974 | 530007310 | $479.73 | 5169 | 530006021 | $65.57 |
| 1975 | 118 | $479.16 | 5170 | 530004487 | $65.54 |
| 1976 | 530004869 | $479.16 | 5171 | 530008205 | $65.54 |
| 1977 | 530003837 | $478.88 | 5172 | 530008117 | $65.41 |
| 1978 | 530003055 | $478.50 | 5173 | 530007570 | $65.27 |
| 1979 | 530008637 | $478.50 | 5174 | 530006814 | $65.17 |
| 1980 | 530008262 | $477.34 | 5175 | 530002706 | $64.88 |
| 1981 | 530004298 | $476.20 | 5176 | 530005815 | $64.65 |
| 1982 | 530002082 | $475.43 | 5177 | 530003319 | $64.46 |
| 1983 | 530003781 | $475.00 | 5178 | 530007825 | $64.43 |
| 1984 | 530008643 | $474.48 | 5179 | 530002726 | $63.85 |
| 1985 | 530003638 | $473.62 | 5180 | 530004229 | $63.72 |
| 1986 | 530001580 | $473.62 | 5181 | 530004347 | $63.72 |
| 1987 | 530007768 | $472.26 | 5182 | 530001744 | $63.43 |
| 1988 | 530003191 | $472.08 | 5183 | 530008290 | $63.22 |
| 1989 | 530005447 | $472.08 | 5184 | 530004743 | $63.16 |
| 1990 | 530003624 | $471.28 | 5185 | 530004506 | $63.10 |
| 1991 | 530007430 | $470.99 | 5186 | 530006160 | $63.08 |
| 1992 | 530004718 | $470.55 | 5187 | 530002759 | $62.94 |
| 1993 | 530002447 | $469.98 | 5188 | 204 | $62.90 |
| 1994 | 530002477 | $469.98 | 5189 | 530001552 | $62.83 |
| 1995 | 530007893 | $469.48 | 5190 | 530003656 | $62.83 |
| 1996 | 530008594 | $468.55 | 5191 | 530006178 | $62.77 |
| 1997 | 530005332 | $466.89 | 5192 | 530001509 | $62.75 |
| 1998 | 530001948 | $466.79 | 5193 | 530003611 | $62.75 |
| 1999 | 530000928 | $465.85 | 5194 | 530006376 | $62.75 |
| 2000 | 530004813 | $465.85 | 5195 | 530003677 | $62.72 |
| 2001 | 530002013 | $464.75 | 5196 | 530007855 | $62.71 |
| 2002 | 530005011 | $464.43 | 5197 | 530002170 | $62.47 |
| 2003 | 143 | $464.00 | 5198 | 530006928 | $62.35 |
| 2004 | 530002525 | $464.00 | 5199 | 530005248 | $62.31 |
| 2005 | 530008914 | $464.00 | 5200 | 530007077 | $62.10 |
| 2006 | 530008614 | $463.80 | 5201 | 530006349 | $62.08 |
| 2007 | 530008647 | $463.80 | 5202 | 530008304 | $61.48 |
| 2008 | 530000929 | $463.75 | 5203 | 530006006 | $61.01 |
| 2009 | 530007714 | $463.18 | 5204 | 530007379 | $60.95 |
| 2010 | 530001530 | $462.75 | 5205 | 530006946 | $60.87 |
| 2011 | 530002479 | $462.08 | 5206 | 530002384 | $60.45 |
| 2012 | 530001545 | $461.92 | 5207 | 530008279 | $60.32 |
| 2013 | 530003856 | $461.05 | 5208 | 530008280 | $60.32 |
| 2014 | 530005066 | $460.84 | 5209 | 530008344 | $60.32 |
| 2015 | 530005366 | $460.84 | 5210 | 530007611 | $60.06 |
| 2016 | 530005445 | $460.84 | 5211 | 530004797 | $60.00 |
| 2017 | 530005626 | $460.84 | 5212 | 530007318 | $59.85 |
| 2018 | 530006468 | $460.84 | 5213 | 530008207 | $59.74 |
| 2019 | 530006511 | $460.84 | 5214 | 530008345 | $59.74 |
| 2020 | 530006518 | $460.84 | 5215 | 530004759 | $59.16 |
| 2021 | 530006614 | $460.84 | 5216 | 530006447 | $59.16 |
| 2022 | 530007110 | $460.84 | 5217 | 530008238 | $59.16 |
| 2023 | 530007297 | $460.84 | 5218 | 530004979 | $59.15 |
| 2024 | 530007510 | $460.84 | 5219 | 159 | $59.12 |

| | | | | | |
|---|---|---|---|---|---|
| 2025 | 530007538 | $460.84 | 5220 | 530001991 | $59.10 |
| 2026 | 530002067 | $460.55 | 5221 | 530008219 | $58.58 |
| 2027 | 356 | $459.00 | 5222 | 530008308 | $58.58 |
| 2028 | 530001500 | $458.94 | 5223 | 348 | $58.28 |
| 2029 | 530007779 | $458.46 | 5224 | 530003109 | $58.27 |
| 2030 | 530007846 | $458.37 | 5225 | 530002598 | $58.26 |
| 2031 | 530008240 | $458.20 | 5226 | 530004358 | $58.13 |
| 2032 | 530007567 | $458.13 | 5227 | 530001146 | $58.00 |
| 2033 | 321 | $456.22 | 5228 | 530002517 | $58.00 |
| 2034 | 530003700 | $456.02 | 5229 | 530002566 | $58.00 |
| 2035 | 530002058 | $455.95 | 5230 | 530006617 | $58.00 |
| 2036 | 160 | $455.56 | 5231 | 530008725 | $58.00 |
| 2037 | 530008589 | $454.12 | 5232 | 530008798 | $58.00 |
| 2038 | 530006023 | $453.48 | 5233 | 530005830 | $57.00 |
| 2039 | 530004863 | $452.54 | 5234 | 530007308 | $56.62 |
| 2040 | 530007636 | $452.54 | 5235 | 530007339 | $56.62 |
| 2041 | 530001559 | $452.49 | 5236 | 530004565 | $56.37 |
| 2042 | 530009593 | $451.32 | 5237 | 530000510 | $56.32 |
| 2043 | 530001550 | $450.52 | 5238 | 530005914 | $56.25 |
| 2044 | 490 | $450.00 | 5239 | 530005915 | $56.25 |
| 2045 | 530008650 | $449.76 | 5240 | 530005917 | $56.25 |
| 2046 | 530005481 | $449.60 | 5241 | 530004169 | $56.20 |
| 2047 | 530006514 | $449.60 | 5242 | 530004197 | $56.20 |
| 2048 | 530006534 | $449.60 | 5243 | 530004213 | $56.20 |
| 2049 | 530006744 | $449.60 | 5244 | 530004319 | $56.20 |
| 2050 | 530007352 | $449.60 | 5245 | 530004331 | $56.20 |
| 2051 | 530007418 | $449.60 | 5246 | 530004412 | $56.20 |
| 2052 | 530007849 | $449.60 | 5247 | 530004413 | $56.20 |
| 2053 | 530008603 | $447.83 | 5248 | 530004560 | $56.20 |
| 2054 | 530002096 | $447.69 | 5249 | 530004595 | $56.20 |
| 2055 | 530009150 | $446.49 | 5250 | 530004641 | $56.20 |
| 2056 | 530001544 | $446.41 | 5251 | 530004647 | $56.20 |
| 2057 | 530008118 | $445.94 | 5252 | 530004691 | $56.20 |
| 2058 | 530002453 | $445.50 | 5253 | 530004696 | $56.20 |
| 2059 | 530000797 | $445.32 | 5254 | 530005003 | $56.20 |
| 2060 | 530002160 | $445.15 | 5255 | 530005072 | $56.20 |
| 2061 | 178 | $445.05 | 5256 | 530005092 | $56.20 |
| 2062 | 530003358 | $444.89 | 5257 | 530005107 | $56.20 |
| 2063 | 530007530 | $444.48 | 5258 | 530005132 | $56.20 |
| 2064 | 530002052 | $444.34 | 5259 | 530005136 | $56.20 |
| 2065 | 530008198 | $444.24 | 5260 | 530005213 | $56.20 |
| 2066 | 530008167 | $442.87 | 5261 | 530005329 | $56.20 |
| 2067 | 220 | $442.55 | 5262 | 530005463 | $56.20 |
| 2068 | 530001950 | $441.92 | 5263 | 530005464 | $56.20 |
| 2069 | 530002208 | $441.08 | 5264 | 530005512 | $56.20 |
| 2070 | 530005008 | $441.08 | 5265 | 530005675 | $56.20 |
| 2071 | 530001880 | $440.69 | 5266 | 530005716 | $56.20 |
| 2072 | 530008206 | $440.22 | 5267 | 530006115 | $56.20 |
| 2073 | 530004827 | $439.23 | 5268 | 530006116 | $56.20 |
| 2074 | 530002665 | $438.36 | 5269 | 530006123 | $56.20 |
| 2075 | 530004420 | $438.36 | 5270 | 530006127 | $56.20 |
| 2076 | 530006036 | $438.36 | 5271 | 530006128 | $56.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2077 | 530006439 | $438.36 | | 5272 | 530006145 | $56.20 |
| 2078 | 530006978 | $438.36 | | 5273 | 530006146 | $56.20 |
| 2079 | 530007085 | $438.36 | | 5274 | 530006188 | $56.20 |
| 2080 | 530002086 | $436.57 | | 5275 | 530006396 | $56.20 |
| 2081 | 530002224 | $436.38 | | 5276 | 530006497 | $56.20 |
| 2082 | 530007416 | $436.31 | | 5277 | 530006503 | $56.20 |
| 2083 | 530002099 | $435.86 | | 5278 | 530006509 | $56.20 |
| 2084 | 530004266 | $435.75 | | 5279 | 530006720 | $56.20 |
| 2085 | 530009065 | $435.00 | | 5280 | 530006859 | $56.20 |
| 2086 | 530007192 | $434.87 | | 5281 | 530006924 | $56.20 |
| 2087 | 530004302 | $434.20 | | 5282 | 530007162 | $56.20 |
| 2088 | 530000610 | $433.00 | | 5283 | 530007212 | $56.20 |
| 2089 | 530008066 | $430.59 | | 5284 | 530007216 | $56.20 |
| 2090 | 530008623 | $429.33 | | 5285 | 530007224 | $56.20 |
| 2091 | 530000833 | $428.96 | | 5286 | 530007564 | $56.20 |
| 2092 | 530003626 | $427.79 | | 5287 | 530007647 | $56.20 |
| 2093 | 530003092 | $427.12 | | 5288 | 530007683 | $56.20 |
| 2094 | 530003136 | $427.12 | | 5289 | 530007688 | $56.20 |
| 2095 | 530004499 | $427.12 | | 5290 | 530007738 | $56.20 |
| 2096 | 530004587 | $427.12 | | 5291 | 530007815 | $56.20 |
| 2097 | 530005034 | $427.12 | | 5292 | 530008015 | $56.20 |
| 2098 | 530005081 | $427.12 | | 5293 | 530008094 | $56.20 |
| 2099 | 530006011 | $427.12 | | 5294 | 530008160 | $56.20 |
| 2100 | 530006523 | $427.12 | | 5295 | 530008162 | $56.20 |
| 2101 | 530006676 | $427.12 | | 5296 | 530007890 | $55.56 |
| 2102 | 530007237 | $427.12 | | 5297 | 530002625 | $55.48 |
| 2103 | 530007402 | $427.12 | | 5298 | 530006212 | $55.25 |
| 2104 | 530007503 | $427.12 | | 5299 | 530006926 | $55.20 |
| 2105 | 530008901 | $427.12 | | 5300 | 530008654 | $55.16 |
| 2106 | 530007309 | $426.56 | | 5301 | 530006604 | $55.03 |
| 2107 | 530002034 | $426.21 | | 5302 | 387 | $55.00 |
| 2108 | 13 | $425.92 | | 5303 | 530000735 | $55.00 |
| 2109 | 530000617 | $425.92 | | 5304 | 530004778 | $55.00 |
| 2110 | 530007324 | $425.75 | | 5305 | 530006340 | $55.00 |
| 2111 | 530002242 | $424.07 | | 5306 | 530008882 | $55.00 |
| 2112 | 75 | $423.49 | | 5307 | 530007207 | $54.89 |
| 2113 | 530003389 | $423.40 | | 5308 | 530004731 | $54.88 |
| 2114 | 530006504 | $423.40 | | 5309 | 530007252 | $54.52 |
| 2115 | 530002017 | $422.50 | | 5310 | 530008268 | $54.52 |
| 2116 | 530001913 | $422.40 | | 5311 | 530005735 | $54.39 |
| 2117 | 530002146 | $421.82 | | 5312 | 530003196 | $53.43 |
| 2118 | 530002080 | $421.68 | | 5313 | 530006955 | $53.40 |
| 2119 | 530007658 | $416.70 | | 5314 | 530005484 | $53.26 |
| 2120 | 530002776 | $416.59 | | 5315 | 530007290 | $53.24 |
| 2121 | 530004192 | $415.88 | | 5316 | 530002957 | $52.83 |
| 2122 | 530004886 | $415.88 | | 5317 | 530006431 | $52.78 |
| 2123 | 530005038 | $415.88 | | 5318 | 530005903 | $52.64 |
| 2124 | 530005045 | $415.88 | | 5319 | 530005717 | $52.59 |
| 2125 | 530005194 | $415.88 | | 5320 | 530002600 | $52.25 |
| 2126 | 530005197 | $415.88 | | 5321 | 530002959 | $52.25 |
| 2127 | 530005358 | $415.88 | | 5322 | 530000964 | $52.20 |
| 2128 | 530006553 | $415.88 | | 5323 | 530008313 | $52.20 |

| | | | | | |
|---|---|---|---|---|---|
| 2129 | 530006601 | $415.88 | 5324 | 530004178 | $52.11 |
| 2130 | 530006781 | $415.88 | 5325 | 530005804 | $51.80 |
| 2131 | 530007676 | $415.88 | 5326 | 530001894 | $51.65 |
| 2132 | 530008221 | $415.86 | 5327 | 530002180 | $51.65 |
| 2133 | 530002152 | $414.14 | 5328 | 530003844 | $51.50 |
| 2134 | 151 | $414.00 | 5329 | 530005947 | $51.14 |
| 2135 | 530001281 | $414.00 | 5330 | 530008324 | $51.04 |
| 2136 | 530001888 | $413.42 | 5331 | 530005649 | $50.46 |
| 2137 | 530007328 | $413.29 | 5332 | 530007141 | $50.46 |
| 2138 | 530001859 | $413.20 | 5333 | 530007435 | $50.27 |
| 2139 | 530002355 | $413.00 | 5334 | 530002308 | $50.18 |
| 2140 | 530002140 | $412.65 | 5335 | 530007001 | $49.88 |
| 2141 | 297 | $412.61 | 5336 | 530007461 | $49.88 |
| 2142 | 530004834 | $412.61 | 5337 | 530008209 | $49.88 |
| 2143 | 530004839 | $412.61 | 5338 | 530008232 | $49.30 |
| 2144 | 530002149 | $412.32 | 5339 | 530004682 | $49.09 |
| 2145 | 530002110 | $411.95 | 5340 | 530009182 | $48.99 |
| 2146 | 530001021 | $411.80 | 5341 | 530006148 | $48.99 |
| 2147 | 530001881 | $411.37 | 5342 | 530004644 | $48.76 |
| 2148 | 530002249 | $410.27 | 5343 | 530007549 | $48.64 |
| 2149 | 530002018 | $408.03 | 5344 | 530005932 | $48.24 |
| 2150 | 530002199 | $407.35 | 5345 | 530002070 | $48.20 |
| 2151 | 530008115 | $406.37 | 5346 | 530006369 | $48.16 |
| 2152 | 530002515 | $406.00 | 5347 | 530007206 | $48.14 |
| 2153 | 530002587 | $405.51 | 5348 | 530008244 | $48.14 |
| 2154 | 530006809 | $405.43 | 5349 | 530008294 | $48.14 |
| 2155 | 530005541 | $405.37 | 5350 | 530006383 | $47.99 |
| 2156 | 530004491 | $405.07 | 5351 | 530004744 | $47.67 |
| 2157 | 530002672 | $405.03 | 5352 | 530006426 | $47.67 |
| 2158 | 530005086 | $404.64 | 5353 | 530004738 | $47.66 |
| 2159 | 530005218 | $404.64 | 5354 | 530008245 | $47.56 |
| 2160 | 530005369 | $404.64 | 5355 | 530005806 | $47.46 |
| 2161 | 530005477 | $404.64 | 5356 | 530003221 | $47.21 |
| 2162 | 530006608 | $404.64 | 5357 | 530004062 | $47.19 |
| 2163 | 530006901 | $404.64 | 5358 | 530004467 | $47.08 |
| 2164 | 530007243 | $404.64 | 5359 | 96 | $46.98 |
| 2165 | 530008136 | $404.64 | 5360 | 530008341 | $46.98 |
| 2166 | 530002216 | $404.04 | 5361 | 530001410 | $46.79 |
| 2167 | 530003857 | $403.62 | 5362 | 530009275 | $46.79 |
| 2168 | 530004195 | $403.58 | 5363 | 530004697 | $46.75 |
| 2169 | 530001860 | $402.88 | 5364 | 530006365 | $46.75 |
| 2170 | 530007311 | $402.81 | 5365 | 349 | $46.40 |
| 2171 | 530007742 | $402.81 | 5366 | 530004735 | $46.17 |
| 2172 | 530007976 | $402.79 | 5367 | 530005960 | $46.17 |
| 2173 | 530007623 | $400.61 | 5368 | 55 | $46.00 |
| 2174 | 530000566 | $399.30 | 5369 | 103 | $46.00 |
| 2175 | 530002174 | $398.37 | 5370 | 530001163 | $46.00 |
| 2176 | 530007520 | $398.04 | 5371 | 530003772 | $46.00 |
| 2177 | 530001889 | $397.34 | 5372 | 530004676 | $46.00 |
| 2178 | 530008295 | $396.72 | 5373 | 530008833 | $46.00 |
| 2179 | 530007472 | $396.46 | 5374 | 530002961 | $45.82 |
| 2180 | 530007761 | $395.95 | 5375 | 530008352 | $45.82 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2181 | 91 | $395.00 | | 5376 | 530000580 | $45.76 |
| 2182 | 530008037 | $394.78 | | 5377 | 530005583 | $45.34 |
| 2183 | 530001576 | $394.37 | | 5378 | 530003279 | $45.24 |
| 2184 | 530003693 | $394.37 | | 5379 | 530008250 | $45.24 |
| 2185 | 530002906 | $393.40 | | 5380 | 530006718 | $45.21 |
| 2186 | 530003077 | $393.40 | | 5381 | 412 | $45.05 |
| 2187 | 530003238 | $393.40 | | 5382 | 530008900 | $45.00 |
| 2188 | 530004242 | $393.40 | | 5383 | 206 | $44.96 |
| 2189 | 530005208 | $393.40 | | 5384 | 530004194 | $44.96 |
| 2190 | 530005776 | $393.40 | | 5385 | 530004238 | $44.96 |
| 2191 | 530005818 | $393.40 | | 5386 | 530004440 | $44.96 |
| 2192 | 530006833 | $393.40 | | 5387 | 530004805 | $44.96 |
| 2193 | 530007147 | $393.40 | | 5388 | 530005108 | $44.96 |
| 2194 | 530007448 | $393.40 | | 5389 | 530005124 | $44.96 |
| 2195 | 530007475 | $393.40 | | 5390 | 530005843 | $44.96 |
| 2196 | 530007614 | $393.40 | | 5391 | 530006143 | $44.96 |
| 2197 | 530008251 | $393.24 | | 5392 | 530006147 | $44.96 |
| 2198 | 530007593 | $392.20 | | 5393 | 530006265 | $44.96 |
| 2199 | 530004283 | $390.60 | | 5394 | 530006524 | $44.96 |
| 2200 | 530004284 | $390.60 | | 5395 | 530006750 | $44.96 |
| 2201 | 530003426 | $389.54 | | 5396 | 530007413 | $44.96 |
| 2202 | 530002037 | $389.08 | | 5397 | 530007716 | $44.96 |
| 2203 | 530007317 | $388.92 | | 5398 | 530007861 | $44.96 |
| 2204 | 530008107 | $388.92 | | 5399 | 530007891 | $44.96 |
| 2205 | 530008156 | $388.92 | | 5400 | 530008076 | $44.96 |
| 2206 | 530003260 | $388.72 | | 5401 | 530008083 | $44.96 |
| 2207 | 530001876 | $388.52 | | 5402 | 530008101 | $44.96 |
| 2208 | 530002162 | $388.50 | | 5403 | 530008111 | $44.96 |
| 2209 | 530001525 | $387.41 | | 5404 | 530008137 | $44.96 |
| 2210 | 530003628 | $387.40 | | 5405 | 530002583 | $44.84 |
| 2211 | 530000014 | $385.00 | | 5406 | 530004751 | $44.69 |
| 2212 | 530000752 | $384.98 | | 5407 | 530008285 | $44.66 |
| 2213 | 530005055 | $384.32 | | 5408 | 530004726 | $44.43 |
| 2214 | 530003672 | $382.53 | | 5409 | 530005889 | $44.43 |
| 2215 | 530003673 | $382.53 | | 5410 | 530009438 | $44.22 |
| 2216 | 385 | $382.40 | | 5411 | 530002722 | $44.21 |
| 2217 | 530002648 | $382.16 | | 5412 | 530005840 | $44.10 |
| 2218 | 530002692 | $382.16 | | 5413 | 530006662 | $44.08 |
| 2219 | 530003082 | $382.16 | | 5414 | 530000744 | $44.00 |
| 2220 | 530005101 | $382.16 | | 5415 | 530002680 | $44.00 |
| 2221 | 530005151 | $382.16 | | 5416 | 530004673 | $44.00 |
| 2222 | 530005195 | $382.16 | | 5417 | 530001895 | $43.94 |
| 2223 | 530005365 | $382.16 | | 5418 | 530006452 | $43.85 |
| 2224 | 530005465 | $382.16 | | 5419 | 530005968 | $43.60 |
| 2225 | 530006302 | $382.16 | | 5420 | 530008890 | $43.50 |
| 2226 | 530006834 | $382.16 | | 5421 | 530001858 | $43.37 |
| 2227 | 530006968 | $382.16 | | 5422 | 530008098 | $43.33 |
| 2228 | 530007131 | $382.16 | | 5423 | 530002605 | $43.23 |
| 2229 | 530007168 | $382.16 | | 5424 | 530005923 | $43.17 |
| 2230 | 530007406 | $382.16 | | 5425 | 530006078 | $42.94 |
| 2231 | 530007444 | $382.16 | | 5426 | 530006639 | $42.94 |
| 2232 | 530007552 | $382.16 | | 5427 | 530001994 | $42.89 |

| | | | | | |
|---|---|---|---|---|---|
| 2233 | 530007582 | $382.16 | 5428 | 530002611 | $42.77 |
| 2234 | 530008058 | $382.16 | 5429 | 530003222 | $42.77 |
| 2235 | 530002128 | $380.95 | 5430 | 530002608 | $42.65 |
| 2236 | 530002001 | $380.83 | 5431 | 530003069 | $42.65 |
| 2237 | 530001468 | $379.32 | 5432 | 530003189 | $42.65 |
| 2238 | 530004297 | $378.89 | 5433 | 530003808 | $42.50 |
| 2239 | 530008631 | $377.02 | 5434 | 530005924 | $42.44 |
| 2240 | 530001527 | $376.01 | 5435 | 530007451 | $42.40 |
| 2241 | 530001863 | $375.04 | 5436 | 530008328 | $42.34 |
| 2242 | 530007466 | $375.03 | 5437 | 530006894 | $42.19 |
| 2243 | 530007668 | $375.03 | 5438 | 530001017 | $42.18 |
| 2244 | 530001883 | $374.46 | 5439 | 530006927 | $42.16 |
| 2245 | 530001491 | $374.15 | 5440 | 530007823 | $42.15 |
| 2246 | 530000586 | $372.68 | 5441 | 530005967 | $42.11 |
| 2247 | 530004841 | $372.68 | 5442 | 530002785 | $42.07 |
| 2248 | 530004881 | $372.68 | 5443 | 530003036 | $42.07 |
| 2249 | 530004287 | $372.40 | 5444 | 530007531 | $41.82 |
| 2250 | 530000689 | $371.20 | 5445 | 530005930 | $41.78 |
| 2251 | 530007517 | $371.08 | 5446 | 530008322 | $41.76 |
| 2252 | 530003035 | $370.92 | 5447 | 530007826 | $41.74 |
| 2253 | 530004181 | $370.92 | 5448 | 530004746 | $41.61 |
| 2254 | 530004649 | $370.92 | 5449 | 530003871 | $41.42 |
| 2255 | 530005017 | $370.92 | 5450 | 530002374 | $41.40 |
| 2256 | 530005041 | $370.92 | 5451 | 530002412 | $41.40 |
| 2257 | 530005156 | $370.92 | 5452 | 530004736 | $41.28 |
| 2258 | 530005188 | $370.92 | 5453 | 530008223 | $41.18 |
| 2259 | 530005310 | $370.92 | 5454 | 530008231 | $41.18 |
| 2260 | 530005525 | $370.92 | 5455 | 530007499 | $40.88 |
| 2261 | 530006007 | $370.92 | 5456 | 209 | $40.71 |
| 2262 | 530006028 | $370.92 | 5457 | 210 | $40.71 |
| 2263 | 530006597 | $370.92 | 5458 | 530005634 | $40.69 |
| 2264 | 530006757 | $370.92 | 5459 | 530002716 | $40.60 |
| 2265 | 530006884 | $370.92 | 5460 | 530006665 | $40.60 |
| 2266 | 530006980 | $370.92 | 5461 | 530002417 | $40.40 |
| 2267 | 530007081 | $370.92 | 5462 | 530005691 | $40.35 |
| 2268 | 530007278 | $370.92 | 5463 | 530005979 | $40.12 |
| 2269 | 530007661 | $370.92 | 5464 | 530006375 | $40.12 |
| 2270 | 530000831 | $370.77 | 5465 | 530006962 | $40.12 |
| 2271 | 530002114 | $370.22 | 5466 | 530003091 | $40.05 |
| 2272 | 530003636 | $370.18 | 5467 | 530006164 | $39.89 |
| 2273 | 530003649 | $369.48 | 5468 | 530003712 | $39.76 |
| 2274 | 530007565 | $368.40 | 5469 | 530007071 | $39.70 |
| 2275 | 530005798 | $367.44 | 5470 | 530006577 | $39.62 |
| 2276 | 530004493 | $367.28 | 5471 | 530003804 | $39.50 |
| 2277 | 530006206 | $367.28 | 5472 | 530008306 | $39.44 |
| 2278 | 530000913 | $367.20 | 5473 | 530000521 | $39.33 |
| 2279 | 530008615 | $367.00 | 5474 | 530003283 | $39.02 |
| 2280 | 530003255 | $366.24 | 5475 | 530004374 | $38.96 |
| 2281 | 530008649 | $366.15 | 5476 | 530004739 | $38.96 |
| 2282 | 530001886 | $365.40 | 5477 | 530003799 | $38.90 |
| 2283 | 530009060 | $365.40 | 5478 | 530001456 | $38.86 |
| 2284 | 530003979 | $364.87 | 5479 | 530007173 | $38.86 |

| | | | | | |
|---|---|---|---|---|---|
| 2285 | 530002472 | $364.68 | 5480 | 530008247 | $38.86 |
| 2286 | 530007355 | $364.04 | 5481 | 530006609 | $38.71 |
| 2287 | 530009042 | $363.52 | 5482 | 530006361 | $38.63 |
| 2288 | 530008591 | $362.30 | 5483 | 335 | $38.50 |
| 2289 | 530009344 | $361.33 | 5484 | 530002582 | $38.38 |
| 2290 | 530003663 | $361.23 | 5485 | 530004469 | $38.38 |
| 2291 | 530007827 | $361.14 | 5486 | 530005469 | $38.38 |
| 2292 | 530003627 | $360.38 | 5487 | 530007027 | $38.38 |
| 2293 | 530009474 | $360.01 | 5488 | 530007155 | $38.38 |
| 2294 | 530001524 | $359.90 | 5489 | 530005636 | $38.28 |
| 2295 | 530004153 | $359.68 | 5490 | 530003080 | $38.26 |
| 2296 | 530005123 | $359.68 | 5491 | 530004994 | $38.10 |
| 2297 | 530005173 | $359.68 | 5492 | 530005659 | $37.84 |
| 2298 | 530005186 | $359.68 | 5493 | 530004376 | $37.80 |
| 2299 | 530005189 | $359.68 | 5494 | 530003057 | $37.70 |
| 2300 | 530005699 | $359.68 | 5495 | 530002794 | $37.68 |
| 2301 | 530005805 | $359.68 | 5496 | 530004535 | $37.60 |
| 2302 | 530006207 | $359.68 | 5497 | 530004246 | $37.47 |
| 2303 | 530006371 | $359.68 | 5498 | 530005487 | $37.44 |
| 2304 | 530007233 | $359.68 | 5499 | 530004616 | $37.22 |
| 2305 | 530007353 | $359.68 | 5500 | 530005428 | $37.22 |
| 2306 | 530007391 | $359.68 | 5501 | 530007181 | $37.22 |
| 2307 | 530007939 | $359.68 | 5502 | 530005946 | $36.99 |
| 2308 | 530007067 | $359.43 | 5503 | 530005925 | $36.89 |
| 2309 | 530004820 | $359.37 | 5504 | 530005227 | $36.82 |
| 2310 | 530007852 | $359.13 | 5505 | 530002729 | $36.71 |
| 2311 | 530007840 | $359.10 | 5506 | 530002620 | $36.64 |
| 2312 | 530003794 | $359.00 | 5507 | 530005697 | $36.57 |
| 2313 | 530003165 | $358.35 | 5508 | 530005955 | $36.55 |
| 2314 | 530003654 | $357.68 | 5509 | 530006224 | $36.54 |
| 2315 | 530003696 | $357.60 | 5510 | 530008276 | $36.54 |
| 2316 | 530001899 | $356.83 | 5511 | 530002931 | $36.52 |
| 2317 | 530002124 | $355.88 | 5512 | 530001929 | $36.28 |
| 2318 | 530002137 | $355.88 | 5513 | 530003796 | $36.05 |
| 2319 | 530001898 | $355.52 | 5514 | 530003806 | $36.05 |
| 2320 | 530003648 | $353.69 | 5515 | 530003807 | $36.05 |
| 2321 | 530001206 | $352.45 | 5516 | 530003810 | $36.05 |
| 2322 | 530006537 | $352.32 | 5517 | 530006618 | $35.96 |
| 2323 | 530002328 | $352.22 | 5518 | 530005668 | $35.88 |
| 2324 | 530002012 | $351.89 | 5519 | 530005741 | $35.82 |
| 2325 | 530007659 | $351.89 | 5520 | 530004745 | $35.73 |
| 2326 | 530000935 | $350.61 | 5521 | 530005488 | $35.73 |
| 2327 | 530002336 | $350.21 | 5522 | 530005296 | $35.73 |
| 2328 | 530007971 | $350.18 | 5523 | 530005789 | $35.73 |
| 2329 | 158 | $350.00 | 5524 | 530006363 | $35.73 |
| 2330 | 530008810 | $350.00 | 5525 | 530004356 | $35.62 |
| 2331 | 530009297 | $350.00 | 5526 | 530001811 | $35.35 |
| 2332 | 530002470 | $349.54 | 5527 | 530001812 | $35.35 |
| 2333 | 530008331 | $349.16 | 5528 | 530005233 | $35.28 |
| 2334 | 192 | $348.44 | 5529 | 530006003 | $35.15 |
| 2335 | 360 | $348.44 | 5530 | 530004750 | $35.15 |
| 2336 | 530003117 | $348.44 | 5531 | 530005949 | $35.15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2337 | 530003139 | $348.44 | | 5532 | 530005973 | $35.15 |
| 2338 | 530004159 | $348.44 | | 5533 | 530005980 | $35.15 |
| 2339 | 530004417 | $348.44 | | 5534 | 530007028 | $35.15 |
| 2340 | 530004425 | $348.44 | | 5535 | 530001869 | $35.10 |
| 2341 | 530004651 | $348.44 | | 5536 | 530006533 | $35.09 |
| 2342 | 530004998 | $348.44 | | 5537 | 366 | $35.00 |
| 2343 | 530005134 | $348.44 | | 5538 | 530001286 | $35.00 |
| 2344 | 530005462 | $348.44 | | 5539 | 530002428 | $34.85 |
| 2345 | 530005543 | $348.44 | | 5540 | 530005664 | $34.82 |
| 2346 | 530005575 | $348.44 | | 5541 | 530008257 | $34.80 |
| 2347 | 530005707 | $348.44 | | 5542 | 530005557 | $34.73 |
| 2348 | 530006008 | $348.44 | | 5543 | 530004064 | $34.58 |
| 2349 | 530006535 | $348.44 | | 5544 | 530004512 | $34.57 |
| 2350 | 530006838 | $348.44 | | 5545 | 530005584 | $34.57 |
| 2351 | 530006957 | $348.44 | | 5546 | 530004442 | $34.57 |
| 2352 | 530006963 | $348.44 | | 5547 | 530007016 | $34.57 |
| 2353 | 530007122 | $348.44 | | 5548 | 419 | $34.50 |
| 2354 | 530007871 | $348.44 | | 5549 | 530007222 | $34.50 |
| 2355 | 530008008 | $348.44 | | 5550 | 530002721 | $34.39 |
| 2356 | 530008150 | $348.44 | | 5551 | 530005289 | $34.36 |
| 2357 | 530003086 | $348.26 | | 5552 | 530006660 | $34.22 |
| 2358 | 530003866 | $348.03 | | 5553 | 530009169 | $34.16 |
| 2359 | 183 | $348.00 | | 5554 | 530005292 | $34.00 |
| 2360 | 530006746 | $348.00 | | 5555 | 530006636 | $34.00 |
| 2361 | 530004160 | $347.44 | | 5556 | 530006414 | $33.99 |
| 2362 | 36 | $347.25 | | 5557 | 530004730 | $33.99 |
| 2363 | 530007368 | $347.25 | | 5558 | 530004753 | $33.99 |
| 2364 | 530007763 | $347.25 | | 5559 | 530004754 | $33.99 |
| 2365 | 530008125 | $347.25 | | 5560 | 530005931 | $33.99 |
| 2366 | 530007422 | $346.49 | | 5561 | 530007180 | $33.99 |
| 2367 | 530004870 | $346.06 | | 5562 | 530008634 | $33.82 |
| 2368 | 530008258 | $345.10 | | 5563 | 530005105 | $33.72 |
| 2369 | 388 | $345.00 | | 5564 | 530005155 | $33.72 |
| 2370 | 530004846 | $344.99 | | 5565 | 530005474 | $33.72 |
| 2371 | 530007411 | $344.14 | | 5566 | 530007319 | $33.72 |
| 2372 | 530000951 | $344.04 | | 5567 | 530008188 | $33.72 |
| 2373 | 530006285 | $343.17 | | 5568 | 530006546 | $33.70 |
| 2374 | 530007735 | $342.81 | | 5569 | 530007013 | $33.66 |
| 2375 | 530005658 | $342.60 | | 5570 | 530007209 | $33.59 |
| 2376 | 530006871 | $341.69 | | 5571 | 530004734 | $33.52 |
| 2377 | 530004087 | $341.54 | | 5572 | 530004472 | $33.48 |
| 2378 | 530002075 | $340.92 | | 5573 | 530004391 | $33.41 |
| 2379 | 530007722 | $340.90 | | 5574 | 530004613 | $33.41 |
| 2380 | 530001564 | $340.46 | | 5575 | 530002976 | $33.31 |
| 2381 | 530008595 | $339.03 | | 5576 | 530002725 | $33.29 |
| 2382 | 530002008 | $338.00 | | 5577 | 530003218 | $33.29 |
| 2383 | 530008629 | $337.21 | | 5578 | 530002958 | $33.17 |
| 2384 | 530002963 | $337.20 | | 5579 | 530004623 | $33.15 |
| 2385 | 530003105 | $337.20 | | 5580 | 530000556 | $33.12 |
| 2386 | 530005200 | $337.20 | | 5581 | 530006923 | $33.08 |
| 2387 | 530005209 | $337.20 | | 5582 | 530001294 | $32.88 |
| 2388 | 530005333 | $337.20 | | 5583 | 530003111 | $32.83 |

| | | | | | |
|---|---|---|---|---|---|
| 2389 | 530005586 | $337.20 | 5584 | 530004714 | $32.78 |
| 2390 | 530005998 | $337.20 | 5585 | 530002619 | $32.59 |
| 2391 | 530006476 | $337.20 | 5586 | 530003160 | $32.59 |
| 2392 | 530006480 | $337.20 | 5587 | 530005962 | $32.57 |
| 2393 | 530006521 | $337.20 | 5588 | 530004630 | $32.50 |
| 2394 | 530006702 | $337.20 | 5589 | 530006377 | $32.50 |
| 2395 | 530006829 | $337.20 | 5590 | 530006853 | $32.50 |
| 2396 | 530007796 | $337.20 | 5591 | 530006646 | $32.48 |
| 2397 | 530000578 | $336.30 | 5592 | 530007072 | $32.48 |
| 2398 | 530009028 | $335.65 | 5593 | 530006139 | $32.35 |
| 2399 | 530002410 | $335.10 | 5594 | 530002983 | $32.15 |
| 2400 | 530007331 | $334.64 | 5595 | 530002622 | $32.01 |
| 2401 | 530001938 | $333.59 | 5596 | 530004443 | $31.92 |
| 2402 | 530002667 | $333.53 | 5597 | 530005696 | $31.92 |
| 2403 | 530008220 | $333.50 | 5598 | 530005740 | $31.92 |
| 2404 | 530007949 | $333.36 | 5599 | 530002383 | $31.70 |
| 2405 | 530008072 | $333.36 | 5600 | 530001857 | $31.54 |
| 2406 | 530004828 | $332.75 | 5601 | 530006382 | $31.53 |
| 2407 | 530004850 | $332.75 | 5602 | 530003955 | $31.40 |
| 2408 | 530005987 | $332.53 | 5603 | 530004978 | $31.34 |
| 2409 | 530002157 | $332.43 | 5604 | 530005698 | $31.34 |
| 2410 | 530003107 | $332.11 | 5605 | 530005739 | $31.34 |
| 2411 | 530002127 | $331.21 | 5606 | 530005839 | $31.34 |
| 2412 | 530001878 | $330.30 | 5607 | 530005841 | $31.34 |
| 2413 | 530008128 | $329.32 | 5608 | 530006013 | $31.34 |
| 2414 | 530007995 | $329.18 | 5609 | 530006449 | $31.34 |
| 2415 | 530001322 | $329.13 | 5610 | 530008236 | $31.32 |
| 2416 | 530000948 | $326.44 | 5611 | 530008628 | $31.31 |
| 2417 | 530002669 | $325.96 | 5612 | 530002312 | $31.05 |
| 2418 | 530003203 | $325.96 | 5613 | 530002595 | $30.97 |
| 2419 | 530004566 | $325.96 | 5614 | 530002613 | $30.85 |
| 2420 | 530004688 | $325.96 | 5615 | 530004543 | $30.84 |
| 2421 | 530004708 | $325.96 | 5616 | 530005828 | $30.76 |
| 2422 | 530004789 | $325.96 | 5617 | 530006362 | $30.76 |
| 2423 | 530005192 | $325.96 | 5618 | 530006634 | $30.76 |
| 2424 | 530005357 | $325.96 | 5619 | 530006905 | $30.76 |
| 2425 | 530005453 | $325.96 | 5620 | 530006998 | $30.76 |
| 2426 | 530005515 | $325.96 | 5621 | 530005921 | $30.74 |
| 2427 | 530005997 | $325.96 | 5622 | 530006420 | $30.66 |
| 2428 | 530006032 | $325.96 | 5623 | 530006407 | $30.25 |
| 2429 | 530006044 | $325.96 | 5624 | 530006657 | $30.16 |
| 2430 | 530006596 | $325.96 | 5625 | 530004972 | $30.04 |
| 2431 | 530006841 | $325.96 | 5626 | 530002142 | $29.82 |
| 2432 | 530007023 | $325.96 | 5627 | 530004637 | $29.67 |
| 2433 | 530007124 | $325.96 | 5628 | 530005301 | $29.67 |
| 2434 | 530007515 | $325.96 | 5629 | 530005429 | $29.67 |
| 2435 | 530002103 | $325.87 | 5630 | 530002639 | $29.61 |
| 2436 | 530008633 | $324.16 | 5631 | 530007019 | $29.60 |
| 2437 | 530001999 | $324.11 | 5632 | 530003245 | $29.58 |
| 2438 | 530006208 | $323.80 | 5633 | 530008216 | $29.58 |
| 2439 | 530002087 | $323.71 | 5634 | 530006865 | $29.50 |
| 2440 | 530002443 | $323.53 | 5635 | 530003158 | $29.48 |

| | | | | | |
|---|---|---|---|---|---|
| 2441 | 530007569 | $323.49 | 5636 | 530005427 | $29.48 |
| 2442 | 530004983 | $323.43 | 5637 | 530002724 | $29.36 |
| 2443 | 530002471 | $323.28 | 5638 | 530009375 | $29.20 |
| 2444 | 530003362 | $322.96 | 5639 | 530007439 | $29.15 |
| 2445 | 530001887 | $322.20 | 5640 | 530006330 | $29.09 |
| 2446 | 530001907 | $321.97 | 5641 | 530005725 | $29.00 |
| 2447 | 530003256 | $321.28 | 5642 | 530003037 | $28.91 |
| 2448 | 530003676 | $320.79 | 5643 | 530003038 | $28.91 |
| 2449 | 530002100 | $320.06 | 5644 | 530004975 | $28.73 |
| 2450 | 530008127 | $319.47 | 5645 | 530007756 | $28.70 |
| 2451 | 530000565 | $319.44 | 5646 | 530002723 | $28.62 |
| 2452 | 530003629 | $318.87 | 5647 | 530005959 | $28.51 |
| 2453 | 530002045 | $317.46 | 5648 | 530003228 | $28.35 |
| 2454 | 530001874 | $317.38 | 5649 | 530002915 | $28.32 |
| 2455 | 530001526 | $316.51 | 5650 | 530004359 | $28.28 |
| 2456 | 530001942 | $316.25 | 5651 | 530005622 | $28.19 |
| 2457 | 530007396 | $314.81 | 5652 | 530005235 | $28.18 |
| 2458 | 530002658 | $314.72 | 5653 | 530006379 | $28.16 |
| 2459 | 530003171 | $314.72 | 5654 | 530005500 | $28.09 |
| 2460 | 530004552 | $314.72 | 5655 | 530006999 | $27.84 |
| 2461 | 530004567 | $314.72 | 5656 | 530008261 | $27.84 |
| 2462 | 530004653 | $314.72 | 5657 | 530008338 | $27.84 |
| 2463 | 530004804 | $314.72 | 5658 | 530003110 | $27.74 |
| 2464 | 530005059 | $314.72 | 5659 | 530003150 | $27.74 |
| 2465 | 530005061 | $314.72 | 5660 | 530006674 | $27.68 |
| 2466 | 530005178 | $314.72 | 5661 | 530002720 | $27.64 |
| 2467 | 530005212 | $314.72 | 5662 | 530002964 | $27.62 |
| 2468 | 530005822 | $314.72 | 5663 | 530002998 | $27.62 |
| 2469 | 530005901 | $314.72 | 5664 | 530003870 | $27.61 |
| 2470 | 530006356 | $314.72 | 5665 | 530004077 | $27.56 |
| 2471 | 530006359 | $314.72 | 5666 | 530002795 | $27.47 |
| 2472 | 530007267 | $314.72 | 5667 | 530004510 | $27.30 |
| 2473 | 530007327 | $314.72 | 5668 | 530006121 | $27.26 |
| 2474 | 530007443 | $314.72 | 5669 | 530006222 | $27.26 |
| 2475 | 530007925 | $314.72 | 5670 | 530008298 | $27.26 |
| 2476 | 530008645 | $314.60 | 5671 | 530008303 | $27.26 |
| 2477 | 530002089 | $313.70 | 5672 | 530002997 | $27.04 |
| 2478 | 530003129 | $313.42 | 5673 | 530004503 | $27.02 |
| 2479 | 530002244 | $313.26 | 5674 | 530005888 | $27.02 |
| 2480 | 530002245 | $313.26 | 5675 | 530005542 | $26.99 |
| 2481 | 530008142 | $312.54 | 5676 | 530005641 | $26.68 |
| 2482 | 530002243 | $312.03 | 5677 | 530006417 | $26.68 |
| 2483 | 530006402 | $311.57 | 5678 | 530007834 | $26.68 |
| 2484 | 530003258 | $310.04 | 5679 | 530001168 | $26.62 |
| 2485 | 530002478 | $309.64 | 5680 | 530004748 | $26.45 |
| 2486 | 530003281 | $309.10 | 5681 | 530004511 | $26.44 |
| 2487 | 530002327 | $308.75 | 5682 | 530004763 | $26.44 |
| 2488 | 530002195 | $308.66 | 5683 | 530006085 | $26.44 |
| 2489 | 530001940 | $308.08 | 5684 | 530003031 | $26.27 |
| 2490 | 263 | $306.39 | 5685 | 530005558 | $25.87 |
| 2491 | 530004838 | $306.13 | 5686 | 530004742 | $25.86 |
| 2492 | 530006939 | $306.13 | 5687 | 530005838 | $25.86 |

| | | | | | | |
|---|---|---|---|---|---|
| 2493 | 530002104 | $305.64 | 5688 | 530005961 | $25.86 |
| 2494 | 530003813 | $305.58 | 5689 | 530005976 | $25.86 |
| 2495 | 530007258 | $305.58 | 5690 | 530006346 | $25.86 |
| 2496 | 530007264 | $305.58 | 5691 | 530006893 | $25.86 |
| 2497 | 530007555 | $305.58 | 5692 | 530004327 | $25.73 |
| 2498 | 530008621 | $305.28 | 5693 | 530005605 | $25.63 |
| 2499 | 530009076 | $304.50 | 5694 | 530001508 | $25.62 |
| 2500 | 530001390 | $304.29 | 5695 | 530003610 | $25.62 |
| 2501 | 530006009 | $303.56 | 5696 | 530004228 | $25.52 |
| 2502 | 530002674 | $303.48 | 5697 | 530004772 | $25.36 |
| 2503 | 530002917 | $303.48 | 5698 | 530004392 | $25.29 |
| 2504 | 530003122 | $303.48 | 5699 | 530005228 | $25.28 |
| 2505 | 530003144 | $303.48 | 5700 | 530005974 | $25.28 |
| 2506 | 530004148 | $303.48 | 5701 | 530002796 | $25.28 |
| 2507 | 530004655 | $303.48 | 5702 | 530004508 | $25.20 |
| 2508 | 530004686 | $303.48 | 5703 | 530005009 | $25.20 |
| 2509 | 530005016 | $303.48 | 5704 | 530004244 | $25.16 |
| 2510 | 530005028 | $303.48 | 5705 | 530001520 | $25.04 |
| 2511 | 530005191 | $303.48 | 5706 | 530003618 | $25.04 |
| 2512 | 530005295 | $303.48 | 5707 | 530002922 | $24.97 |
| 2513 | 530005457 | $303.48 | 5708 | 530004335 | $24.94 |
| 2514 | 530005479 | $303.48 | 5709 | 530004719 | $24.94 |
| 2515 | 530005534 | $303.48 | 5710 | 530006216 | $24.94 |
| 2516 | 530006054 | $303.48 | 5711 | 530006571 | $24.94 |
| 2517 | 530006235 | $303.48 | 5712 | 530006619 | $24.94 |
| 2518 | 530006274 | $303.48 | 5713 | 530007002 | $24.94 |
| 2519 | 530006328 | $303.48 | 5714 | 530008317 | $24.94 |
| 2520 | 530006561 | $303.48 | 5715 | 530005970 | $24.93 |
| 2521 | 530006562 | $303.48 | 5716 | 530004606 | $24.70 |
| 2522 | 530006736 | $303.48 | 5717 | 530004737 | $24.70 |
| 2523 | 530006737 | $303.48 | 5718 | 530004752 | $24.70 |
| 2524 | 530007246 | $303.48 | 5719 | 530005692 | $24.70 |
| 2525 | 530007298 | $303.48 | 5720 | 530006014 | $24.70 |
| 2526 | 530007428 | $303.48 | 5721 | 530005744 | $24.59 |
| 2527 | 530007839 | $303.48 | 5722 | 530002980 | $24.41 |
| 2528 | 530007329 | $303.40 | 5723 | 530002923 | $24.39 |
| 2529 | 530002068 | $302.85 | 5724 | 530002996 | $24.39 |
| 2530 | 530001176 | $302.10 | 5725 | 530003090 | $24.39 |
| 2531 | 530003621 | $301.70 | 5726 | 530004475 | $24.13 |
| 2532 | 530001522 | $301.30 | 5727 | 530005330 | $24.13 |
| 2533 | 530001916 | $300.30 | 5728 | 530005826 | $24.13 |
| 2534 | 530005324 | $299.84 | 5729 | 530004609 | $24.12 |
| 2535 | 530001956 | $299.83 | 5730 | 530005969 | $24.12 |
| 2536 | 530001953 | $299.29 | 5731 | 530006368 | $24.12 |
| 2537 | 530000629 | $298.70 | 5732 | 530007012 | $24.12 |
| 2538 | 530009066 | $298.70 | 5733 | 530002697 | $24.11 |
| 2539 | 530009067 | $298.70 | 5734 | 530002698 | $24.11 |
| 2540 | 530002450 | $298.67 | 5735 | 530003248 | $23.88 |
| 2541 | 530002032 | $298.30 | 5736 | 530002982 | $23.83 |
| 2542 | 530000627 | $298.12 | 5737 | 530003011 | $23.83 |
| 2543 | 530007167 | $296.41 | 5738 | 530003014 | $23.83 |
| 2544 | 530006574 | $296.20 | 5739 | 530003028 | $23.83 |

| | | | | | |
|---|---|---|---|---|---|
| 2545 | 530002050 | $294.61 | 5740 | 530004474 | $23.80 |
| 2546 | 530009113 | $292.82 | 5741 | 530004450 | $23.79 |
| 2547 | 530007078 | $292.32 | 5742 | 530006895 | $23.79 |
| 2548 | 467 | $292.24 | 5743 | 530007026 | $23.79 |
| 2549 | 530002637 | $292.24 | 5744 | 530004394 | $23.78 |
| 2550 | 530002641 | $292.24 | 5745 | 530005977 | $23.62 |
| 2551 | 530003169 | $292.24 | 5746 | 530005751 | $23.55 |
| 2552 | 530004268 | $292.24 | 5747 | 530005928 | $23.55 |
| 2553 | 530004689 | $292.24 | 5748 | 530004766 | $23.54 |
| 2554 | 530005000 | $292.24 | 5749 | 530006450 | $23.54 |
| 2555 | 530005368 | $292.24 | 5750 | 530006481 | $23.54 |
| 2556 | 530005853 | $292.24 | 5751 | 124 | $23.50 |
| 2557 | 530006030 | $292.24 | 5752 | 530005287 | $23.33 |
| 2558 | 530006762 | $292.24 | 5753 | 530004713 | $23.29 |
| 2559 | 530006821 | $292.24 | 5754 | 530002927 | $23.23 |
| 2560 | 530007095 | $292.24 | 5755 | 530002990 | $23.23 |
| 2561 | 530007242 | $292.24 | 5756 | 530003000 | $23.23 |
| 2562 | 530007429 | $292.24 | 5757 | 530003018 | $23.23 |
| 2563 | 530007968 | $292.24 | 5758 | 530003243 | $23.23 |
| 2564 | 530007973 | $292.24 | 5759 | 530004479 | $23.21 |
| 2565 | 530008130 | $292.24 | 5760 | 530004458 | $23.20 |
| 2566 | 530007454 | $291.69 | 5761 | 224 | $23.00 |
| 2567 | 530007800 | $291.69 | 5762 | 298 | $23.00 |
| 2568 | 530008141 | $291.69 | 5763 | 530001586 | $23.00 |
| 2569 | 530006935 | $290.99 | 5764 | 530005035 | $22.99 |
| 2570 | 530002204 | $290.39 | 5765 | 530005938 | $22.96 |
| 2571 | 530007546 | $290.34 | 5766 | 530002612 | $22.65 |
| 2572 | 530006731 | $290.25 | 5767 | 530002749 | $22.65 |
| 2573 | 530005335 | $290.25 | 5768 | 530002797 | $22.65 |
| 2574 | 530003836 | $290.19 | 5769 | 530003054 | $22.65 |
| 2575 | 530008129 | $290.02 | 5770 | 530003016 | $22.64 |
| 2576 | 142 | $290.00 | 5771 | 530004459 | $22.63 |
| 2577 | 152 | $290.00 | 5772 | 530004527 | $22.63 |
| 2578 | 184 | $290.00 | 5773 | 530004724 | $22.63 |
| 2579 | 482 | $290.00 | 5774 | 530004776 | $22.63 |
| 2580 | 530002516 | $290.00 | 5775 | 530004917 | $22.63 |
| 2581 | 530008330 | $288.84 | 5776 | 530004974 | $22.63 |
| 2582 | 530006832 | $288.68 | 5777 | 530005975 | $22.63 |
| 2583 | 530004312 | $288.61 | 5778 | 530006364 | $22.63 |
| 2584 | 530002083 | $287.26 | 5779 | 530007034 | $22.63 |
| 2585 | 530006466 | $286.97 | 5780 | 530004717 | $22.62 |
| 2586 | 530001007 | $286.91 | 5781 | 530005478 | $22.48 |
| 2587 | 530002133 | $284.18 | 5782 | 530007265 | $22.48 |
| 2588 | 530003834 | $283.79 | 5783 | 530007365 | $22.48 |
| 2589 | 530007404 | $283.60 | 5784 | 530007393 | $22.48 |
| 2590 | 530002025 | $281.83 | 5785 | 530007563 | $22.48 |
| 2591 | 530006933 | $281.44 | 5786 | 530007749 | $22.48 |
| 2592 | 530006303 | $281.24 | 5787 | 530004728 | $22.40 |
| 2593 | 530002513 | $281.00 | 5788 | 530001502 | $22.24 |
| 2594 | 530002578 | $281.00 | 5789 | 530002318 | $22.20 |
| 2595 | 530002715 | $281.00 | 5790 | 530002978 | $22.11 |
| 2596 | 530002944 | $281.00 | 5791 | 530004749 | $22.06 |

| | | | | | |
|---|---|---|---|---|---|
| 2597 | 530002953 | $281.00 | 5792 | 530004375 | $22.05 |
| 2598 | 530003133 | $281.00 | 5793 | 530004395 | $22.05 |
| 2599 | 530003147 | $281.00 | 5794 | 530005258 | $22.05 |
| 2600 | 530003236 | $281.00 | 5795 | 530005936 | $22.05 |
| 2601 | 530004183 | $281.00 | 5796 | 530006423 | $22.05 |
| 2602 | 530004465 | $281.00 | 5797 | 530006482 | $22.05 |
| 2603 | 530005509 | $281.00 | 5798 | 530006848 | $22.05 |
| 2604 | 530005686 | $281.00 | 5799 | 530007006 | $22.05 |
| 2605 | 530005711 | $281.00 | 5800 | 530007025 | $22.05 |
| 2606 | 530005715 | $281.00 | 5801 | 530007171 | $22.04 |
| 2607 | 530006049 | $281.00 | 5802 | 530006661 | $22.02 |
| 2608 | 530006102 | $281.00 | 5803 | 530003044 | $22.00 |
| 2609 | 530006266 | $281.00 | 5804 | 530005297 | $22.00 |
| 2610 | 530006477 | $281.00 | 5805 | 530001319 | $21.92 |
| 2611 | 530007053 | $281.00 | 5806 | 530000784 | $21.60 |
| 2612 | 530007057 | $281.00 | 5807 | 258 | $21.57 |
| 2613 | 530007226 | $281.00 | 5808 | 530005660 | $21.57 |
| 2614 | 530007342 | $281.00 | 5809 | 530006645 | $21.54 |
| 2615 | 530007373 | $281.00 | 5810 | 530002972 | $21.53 |
| 2616 | 530007464 | $281.00 | 5811 | 530002925 | $21.49 |
| 2617 | 530007573 | $281.00 | 5812 | 530005024 | $21.48 |
| 2618 | 530007856 | $281.00 | 5813 | 530005031 | $21.48 |
| 2619 | 530007957 | $281.00 | 5814 | 530005827 | $21.48 |
| 2620 | 530007979 | $281.00 | 5815 | 530005983 | $21.48 |
| 2621 | 530008044 | $281.00 | 5816 | 530006588 | $21.48 |
| 2622 | 530008078 | $281.00 | 5817 | 530004614 | $21.47 |
| 2623 | 530009192 | $281.00 | 5818 | 530005422 | $21.47 |
| 2624 | 530008598 | $280.67 | 5819 | 530005621 | $21.47 |
| 2625 | 530006808 | $279.90 | 5820 | 530005814 | $21.47 |
| 2626 | 530004815 | $279.51 | 5821 | 530005948 | $21.47 |
| 2627 | 530004883 | $279.51 | 5822 | 530005956 | $21.47 |
| 2628 | 530005351 | $279.48 | 5823 | 530005984 | $21.47 |
| 2629 | 530000641 | $279.00 | 5824 | 530006095 | $21.47 |
| 2630 | 530003257 | $278.66 | 5825 | 530006339 | $21.47 |
| 2631 | 530001903 | $278.43 | 5826 | 530006378 | $21.47 |
| 2632 | 530003775 | $278.00 | 5827 | 530006576 | $21.47 |
| 2633 | 530003791 | $278.00 | 5828 | 530006589 | $21.47 |
| 2634 | 530000963 | $277.80 | 5829 | 530005260 | $21.46 |
| 2635 | 530003252 | $277.80 | 5830 | 530006221 | $21.46 |
| 2636 | 530007946 | $277.80 | 5831 | 530006647 | $21.46 |
| 2637 | 530007438 | $277.33 | 5832 | 530006650 | $21.46 |
| 2638 | 530008612 | $276.45 | 5833 | 530005294 | $20.99 |
| 2639 | 530001872 | $275.92 | 5834 | 530003159 | $20.96 |
| 2640 | 530002155 | $275.92 | 5835 | 530004973 | $20.90 |
| 2641 | 163 | $275.60 | 5836 | 530005972 | $20.90 |
| 2642 | 530001877 | $275.36 | 5837 | 530006433 | $20.90 |
| 2643 | 530008234 | $274.92 | 5838 | 530007018 | $20.90 |
| 2644 | 530007905 | $274.83 | 5839 | 530004330 | $20.89 |
| 2645 | 530002177 | $274.54 | 5840 | 530004354 | $20.89 |
| 2646 | 530003911 | $274.50 | 5841 | 530004539 | $20.89 |
| 2647 | 530002329 | $274.39 | 5842 | 530004562 | $20.89 |
| 2648 | 530001922 | $274.19 | 5843 | 530004617 | $20.89 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2649 | 530002635 | $269.76 | | 5844 | 530004715 | $20.89 |
| 2650 | 530002649 | $269.76 | | 5845 | 530004732 | $20.89 |
| 2651 | 530002947 | $269.76 | | 5846 | 530004755 | $20.89 |
| 2652 | 530003140 | $269.76 | | 5847 | 530004918 | $20.89 |
| 2653 | 530003235 | $269.76 | | 5848 | 530004977 | $20.89 |
| 2654 | 530004344 | $269.76 | | 5849 | 530005300 | $20.89 |
| 2655 | 530004406 | $269.76 | | 5850 | 530005648 | $20.89 |
| 2656 | 530004540 | $269.76 | | 5851 | 530005908 | $20.89 |
| 2657 | 530004584 | $269.76 | | 5852 | 530005927 | $20.89 |
| 2658 | 530004596 | $269.76 | | 5853 | 530005939 | $20.89 |
| 2659 | 530004720 | $269.76 | | 5854 | 530005981 | $20.89 |
| 2660 | 530004721 | $269.76 | | 5855 | 530006096 | $20.89 |
| 2661 | 530005364 | $269.76 | | 5856 | 530006329 | $20.89 |
| 2662 | 530005385 | $269.76 | | 5857 | 530006421 | $20.89 |
| 2663 | 530006307 | $269.76 | | 5858 | 530006422 | $20.89 |
| 2664 | 530006344 | $269.76 | | 5859 | 530006429 | $20.89 |
| 2665 | 530006717 | $269.76 | | 5860 | 530006484 | $20.89 |
| 2666 | 530006887 | $269.76 | | 5861 | 530006485 | $20.89 |
| 2667 | 530006958 | $269.76 | | 5862 | 530006486 | $20.89 |
| 2668 | 530007022 | $269.76 | | 5863 | 530006578 | $20.89 |
| 2669 | 530007084 | $269.76 | | 5864 | 265 | $20.88 |
| 2670 | 530007213 | $269.76 | | 5865 | 530006220 | $20.88 |
| 2671 | 530007473 | $269.76 | | 5866 | 530006333 | $20.88 |
| 2672 | 530007859 | $269.76 | | 5867 | 530006652 | $20.88 |
| 2673 | 530007903 | $269.76 | | 5868 | 530002134 | $20.40 |
| 2674 | 530007926 | $269.76 | | 5869 | 530006019 | $20.39 |
| 2675 | 530007928 | $269.18 | | 5870 | 530005943 | $20.32 |
| 2676 | 530001139 | $269.12 | | 5871 | 530004401 | $20.32 |
| 2677 | 530001893 | $266.93 | | 5872 | 530004733 | $20.32 |
| 2678 | 530001891 | $266.48 | | 5873 | 530005712 | $20.32 |
| 2679 | 530004831 | $266.20 | | 5874 | 530006904 | $20.32 |
| 2680 | 530007634 | $266.20 | | 5875 | 530004258 | $20.31 |
| 2681 | 530005241 | $266.00 | | 5876 | 530004473 | $20.31 |
| 2682 | 530008200 | $265.93 | | 5877 | 530004580 | $20.31 |
| 2683 | 530000499 | $265.01 | | 5878 | 530004992 | $20.31 |
| 2684 | 105 | $265.00 | | 5879 | 530004995 | $20.31 |
| 2685 | 322 | $265.00 | | 5880 | 530005926 | $20.31 |
| 2686 | 530005750 | $265.00 | | 5881 | 530005965 | $20.31 |
| 2687 | 530008616 | $264.79 | | 5882 | 530006408 | $20.31 |
| 2688 | 530007860 | $263.91 | | 5883 | 530006425 | $20.31 |
| 2689 | 530007885 | $263.91 | | 5884 | 530006851 | $20.31 |
| 2690 | 530002097 | $263.64 | | 5885 | 530007011 | $20.31 |
| 2691 | 530008888 | $263.07 | | 5886 | 530007032 | $20.31 |
| 2692 | 530007769 | $262.64 | | 5887 | 530007182 | $20.31 |
| 2693 | 530004250 | $262.50 | | 5888 | 530002315 | $20.30 |
| 2694 | 530007841 | $261.85 | | 5889 | 530008266 | $20.30 |
| 2695 | 530000792 | $260.75 | | 5890 | 530002995 | $20.01 |
| 2696 | 530002148 | $260.73 | | 5891 | 530002921 | $20.00 |
| 2697 | 530002202 | $259.92 | | 5892 | 530005736 | $19.99 |
| 2698 | 530002462 | $259.92 | | 5893 | 530004741 | $19.73 |
| 2699 | 530002040 | $259.80 | | 5894 | 530004919 | $19.73 |
| 2700 | 530009258 | $259.72 | | 5895 | 530005504 | $19.73 |

| | | | | | |
|---|---|---|---|---|---|
| 2701 | 530000552 | $259.71 | 5896 | 530005693 | $19.73 |
| 2702 | 530002468 | $259.60 | 5897 | 530005920 | $19.73 |
| 2703 | 530004404 | $258.90 | 5898 | 530006367 | $19.73 |
| 2704 | 530006110 | $258.60 | 5899 | 530004387 | $19.72 |
| 2705 | 530002652 | $258.52 | 5900 | 530007632 | $19.72 |
| 2706 | 530002673 | $258.52 | 5901 | 530003190 | $19.47 |
| 2707 | 530002694 | $258.52 | 5902 | 530002606 | $19.42 |
| 2708 | 530002954 | $258.52 | 5903 | 530003009 | $19.42 |
| 2709 | 530002955 | $258.52 | 5904 | 530003219 | $19.42 |
| 2710 | 530003118 | $258.52 | 5905 | 530007017 | $19.23 |
| 2711 | 530003187 | $258.52 | 5906 | 530006345 | $19.23 |
| 2712 | 530003201 | $258.52 | 5907 | 530005614 | $19.14 |
| 2713 | 530004158 | $258.52 | 5908 | 530006226 | $19.14 |
| 2714 | 530004173 | $258.52 | 5909 | 530006668 | $19.14 |
| 2715 | 530004325 | $258.52 | 5910 | 530006823 | $19.00 |
| 2716 | 530004453 | $258.52 | 5911 | 530003003 | $18.84 |
| 2717 | 530004481 | $258.52 | 5912 | 530004014 | $18.81 |
| 2718 | 530004650 | $258.52 | 5913 | 530002297 | $18.80 |
| 2719 | 530005098 | $258.52 | 5914 | 530003220 | $18.66 |
| 2720 | 530005164 | $258.52 | 5915 | 12 | $18.59 |
| 2721 | 530005341 | $258.52 | 5916 | 530002969 | $18.26 |
| 2722 | 530005706 | $258.52 | 5917 | 530002977 | $18.26 |
| 2723 | 530006024 | $258.52 | 5918 | 530002986 | $18.26 |
| 2724 | 530006508 | $258.52 | 5919 | 530003012 | $18.26 |
| 2725 | 530006864 | $258.52 | 5920 | 530003019 | $18.26 |
| 2726 | 530007029 | $258.52 | 5921 | 530003008 | $17.95 |
| 2727 | 530007149 | $258.52 | 5922 | 530006112 | $17.74 |
| 2728 | 530007419 | $258.52 | 5923 | 530000563 | $17.60 |
| 2729 | 530007489 | $258.52 | 5924 | 530006446 | $17.56 |
| 2730 | 530007793 | $258.52 | 5925 | 530001280 | $17.50 |
| 2731 | 530007851 | $258.52 | 5926 | 530002772 | $16.93 |
| 2732 | 530007876 | $258.52 | 5927 | 530008363 | $16.92 |
| 2733 | 530007989 | $258.52 | 5928 | 530004427 | $16.82 |
| 2734 | 530008027 | $258.52 | 5929 | 530005610 | $16.72 |
| 2735 | 530003668 | $258.24 | 5930 | 530006677 | $16.72 |
| 2736 | 530008154 | $256.41 | 5931 | 530007579 | $16.60 |
| 2737 | 530007740 | $256.40 | 5932 | 530004629 | $16.58 |
| 2738 | 530007932 | $255.96 | 5933 | 530006852 | $16.58 |
| 2739 | 530007656 | $255.82 | 5934 | 530005764 | $16.55 |
| 2740 | 530007857 | $255.82 | 5935 | 530003029 | $16.53 |
| 2741 | 530004337 | $255.03 | 5936 | 530003015 | $16.51 |
| 2742 | 117 | $252.89 | 5937 | 530002936 | $16.51 |
| 2743 | 530007535 | $252.60 | 5938 | 530002610 | $16.40 |
| 2744 | 530008740 | $251.92 | 5939 | 530005606 | $16.28 |
| 2745 | 530002194 | $251.43 | 5940 | 530009285 | $16.28 |
| 2746 | 530001932 | $251.08 | 5941 | 530001605 | $16.24 |
| 2747 | 530002106 | $251.08 | 5942 | 530004397 | $16.24 |
| 2748 | 530002452 | $250.50 | 5943 | 530005651 | $16.24 |
| 2749 | 530001469 | $250.02 | 5944 | 530006648 | $16.24 |
| 2750 | 530007560 | $250.02 | 5945 | 530006667 | $16.24 |
| 2751 | 530007571 | $250.02 | 5946 | 530005941 | $16.00 |
| 2752 | 530007657 | $250.02 | 5947 | 530003537 | $15.84 |

| | | | | | |
|---|---|---|---|---|---|
| 2753 | 530008108 | $250.02 | 5948 | 530003943 | $15.73 |
| 2754 | 530008581 | $249.61 | 5949 | 530001987 | $15.66 |
| 2755 | 530009059 | $249.40 | 5950 | 530005638 | $15.66 |
| 2756 | 530002107 | $248.80 | 5951 | 530008194 | $15.66 |
| 2757 | 530005345 | $247.68 | 5952 | 530002973 | $15.61 |
| 2758 | 530004334 | $247.36 | 5953 | 530002979 | $15.61 |
| 2759 | 530002784 | $247.28 | 5954 | 530003007 | $15.61 |
| 2760 | 530002946 | $247.28 | 5955 | 530003538 | $15.51 |
| 2761 | 530003089 | $247.28 | 5956 | 530005832 | $15.48 |
| 2762 | 530004151 | $247.28 | 5957 | 530006635 | $15.44 |
| 2763 | 530004152 | $247.28 | 5958 | 530006437 | $15.42 |
| 2764 | 530004293 | $247.28 | 5959 | 530006973 | $15.42 |
| 2765 | 530004418 | $247.28 | 5960 | 530005454 | $15.42 |
| 2766 | 530004501 | $247.28 | 5961 | 530005971 | $15.42 |
| 2767 | 530004597 | $247.28 | 5962 | 530004096 | $15.29 |
| 2768 | 530004654 | $247.28 | 5963 | 530006620 | $15.08 |
| 2769 | 530005150 | $247.28 | 5964 | 530002687 | $15.03 |
| 2770 | 530005211 | $247.28 | 5965 | 530002691 | $15.03 |
| 2771 | 530005234 | $247.28 | 5966 | 530002970 | $15.03 |
| 2772 | 530005344 | $247.28 | 5967 | 530003021 | $15.03 |
| 2773 | 530005348 | $247.28 | 5968 | 530003024 | $15.03 |
| 2774 | 530005446 | $247.28 | 5969 | 530003026 | $15.03 |
| 2775 | 530005448 | $247.28 | 5970 | 530002623 | $14.91 |
| 2776 | 530005458 | $247.28 | 5971 | 530005934 | $14.84 |
| 2777 | 530005677 | $247.28 | 5972 | 530004537 | $14.84 |
| 2778 | 530005710 | $247.28 | 5973 | 530004538 | $14.84 |
| 2779 | 530006034 | $247.28 | 5974 | 530005559 | $14.84 |
| 2780 | 530006210 | $247.28 | 5975 | 530006434 | $14.84 |
| 2781 | 530006262 | $247.28 | 5976 | 530003536 | $14.63 |
| 2782 | 530006357 | $247.28 | 5977 | 530007221 | $14.51 |
| 2783 | 530006392 | $247.28 | 5978 | 530005966 | $14.51 |
| 2784 | 530006501 | $247.28 | 5979 | 530005630 | $14.50 |
| 2785 | 530006563 | $247.28 | 5980 | 530005631 | $14.50 |
| 2786 | 530006607 | $247.28 | 5981 | 530007299 | $14.50 |
| 2787 | 530006711 | $247.28 | 5982 | 530005933 | $14.26 |
| 2788 | 530006766 | $247.28 | 5983 | 530005556 | $14.23 |
| 2789 | 530006888 | $247.28 | 5984 | 530008762 | $14.00 |
| 2790 | 530006936 | $247.28 | 5985 | 530004461 | $13.93 |
| 2791 | 530007037 | $247.28 | 5986 | 530009063 | $13.92 |
| 2792 | 530007225 | $247.28 | 5987 | 530002728 | $13.75 |
| 2793 | 530007372 | $247.28 | 5988 | 530003215 | $13.75 |
| 2794 | 530007392 | $247.28 | 5989 | 530003379 | $13.75 |
| 2795 | 530007487 | $247.28 | 5990 | 530004711 | $13.68 |
| 2796 | 530004084 | $247.20 | 5991 | 530005713 | $13.68 |
| 2797 | 530007559 | $246.99 | 5992 | 530005929 | $13.68 |
| 2798 | 530007283 | $246.89 | 5993 | 530007082 | $13.68 |
| 2799 | 530008273 | $246.50 | 5994 | 530009592 | $13.58 |
| 2800 | 530002175 | $246.16 | 5995 | 530002987 | $13.54 |
| 2801 | 530007787 | $244.95 | 5996 | 530002994 | $13.54 |
| 2802 | 530001998 | $243.67 | 5997 | 530003002 | $13.54 |
| 2803 | 530006914 | $243.64 | 5998 | 530003004 | $13.54 |
| 2804 | 530002469 | $243.31 | 5999 | 530003005 | $13.54 |

| | | | | | |
|---|---|---|---|---|---|
| 2805 | 530001955 | $243.02 | 6000 | 530003025 | $13.54 |
| 2806 | 530001902 | $242.81 | 6001 | 530005597 | $13.53 |
| 2807 | 530002225 | $242.81 | 6002 | 530001578 | $13.42 |
| 2808 | 530007704 | $242.71 | 6003 | 530003694 | $13.42 |
| 2809 | 530007982 | $242.16 | 6004 | 530002989 | $13.37 |
| 2810 | 530001882 | $242.14 | 6005 | 530002999 | $13.37 |
| 2811 | 530001312 | $242.00 | 6006 | 530008916 | $13.35 |
| 2812 | 530007754 | $241.93 | 6007 | 530005508 | $13.35 |
| 2813 | 530009403 | $241.50 | 6008 | 530005978 | $13.35 |
| 2814 | 530005505 | $240.02 | 6009 | 530004457 | $13.34 |
| 2815 | 530006840 | $240.00 | 6010 | 530005656 | $13.34 |
| 2816 | 530004502 | $239.84 | 6011 | 530006225 | $13.34 |
| 2817 | 530003711 | $238.85 | 6012 | 530008055 | $13.34 |
| 2818 | 530003597 | $238.77 | 6013 | 530005813 | $13.19 |
| 2819 | 530007930 | $237.90 | 6014 | 530003010 | $13.17 |
| 2820 | 530002178 | $237.63 | 6015 | 530004477 | $13.10 |
| 2821 | 530000582 | $237.63 | 6016 | 530002988 | $13.05 |
| 2822 | 530000992 | $237.48 | 6017 | 530004099 | $12.98 |
| 2823 | 530007897 | $237.10 | 6018 | 530003013 | $12.96 |
| 2824 | 530007798 | $236.22 | 6019 | 530004890 | $12.77 |
| 2825 | 530007750 | $236.13 | 6020 | 530005944 | $12.77 |
| 2826 | 530008121 | $236.13 | 6021 | 530006327 | $12.77 |
| 2827 | 530008122 | $236.13 | 6022 | 423 | $12.76 |
| 2828 | 530008930 | $236.13 | 6023 | 530002388 | $12.76 |
| 2829 | 530006118 | $236.12 | 6024 | 530005782 | $12.76 |
| 2830 | 530002577 | $236.04 | 6025 | 530006332 | $12.76 |
| 2831 | 530002671 | $236.04 | 6026 | 530006649 | $12.76 |
| 2832 | 530002690 | $236.04 | 6027 | 530005652 | $12.60 |
| 2833 | 530002918 | $236.04 | 6028 | 530005985 | $12.60 |
| 2834 | 530002943 | $236.04 | 6029 | 530002991 | $12.59 |
| 2835 | 530003207 | $236.04 | 6030 | 530002617 | $12.42 |
| 2836 | 530003211 | $236.04 | 6031 | 530002618 | $12.42 |
| 2837 | 530004162 | $236.04 | 6032 | 530009130 | $12.19 |
| 2838 | 530004429 | $236.04 | 6033 | 530006436 | $12.19 |
| 2839 | 530004665 | $236.04 | 6034 | 530004316 | $12.19 |
| 2840 | 530004698 | $236.04 | 6035 | 530004633 | $12.19 |
| 2841 | 530005153 | $236.04 | 6036 | 530004976 | $12.19 |
| 2842 | 530005157 | $236.04 | 6037 | 530005270 | $12.19 |
| 2843 | 530005169 | $236.04 | 6038 | 530005734 | $12.19 |
| 2844 | 530005303 | $236.04 | 6039 | 530007170 | $12.19 |
| 2845 | 530005455 | $236.04 | 6040 | 530006666 | $12.18 |
| 2846 | 530005471 | $236.04 | 6041 | 530003873 | $12.15 |
| 2847 | 530005552 | $236.04 | 6042 | 530005654 | $12.07 |
| 2848 | 530005625 | $236.04 | 6043 | 530009581 | $12.00 |
| 2849 | 530005732 | $236.04 | 6044 | 530009585 | $12.00 |
| 2850 | 530005823 | $236.04 | 6045 | 530001044 | $11.90 |
| 2851 | 530005919 | $236.04 | 6046 | 530005601 | $11.88 |
| 2852 | 530006435 | $236.04 | 6047 | 16 | $11.75 |
| 2853 | 530006515 | $236.04 | 6048 | 530001048 | $11.73 |
| 2854 | 530006516 | $236.04 | 6049 | 530004774 | $11.71 |
| 2855 | 530006517 | $236.04 | 6050 | 530006483 | $11.61 |
| 2856 | 530006593 | $236.04 | 6051 | 530004355 | $11.61 |

| | | | | | |
|---|---|---|---|---|---|
| 2857 | 530006642 | $236.04 | 6052 | 530004551 | $11.61 |
| 2858 | 530006729 | $236.04 | 6053 | 530004620 | $11.61 |
| 2859 | 530006730 | $236.04 | 6054 | 530005426 | $11.61 |
| 2860 | 530006771 | $236.04 | 6055 | 530006633 | $11.61 |
| 2861 | 530006772 | $236.04 | 6056 | 530007157 | $11.61 |
| 2862 | 530006790 | $236.04 | 6057 | 60 | $11.50 |
| 2863 | 530006867 | $236.04 | 6058 | 530009198 | $11.50 |
| 2864 | 530007116 | $236.04 | 6059 | 530003172 | $11.43 |
| 2865 | 530007259 | $236.04 | 6060 | 530005117 | $11.24 |
| 2866 | 530007293 | $236.04 | 6061 | 530007312 | $11.24 |
| 2867 | 530007332 | $236.04 | 6062 | 530007316 | $11.24 |
| 2868 | 530007343 | $236.04 | 6063 | 530007345 | $11.24 |
| 2869 | 530007400 | $236.04 | 6064 | 530007526 | $11.24 |
| 2870 | 530007409 | $236.04 | 6065 | 530007888 | $11.24 |
| 2871 | 530007469 | $236.04 | 6066 | 530004636 | $11.03 |
| 2872 | 530007511 | $236.04 | 6067 | 530004740 | $11.03 |
| 2873 | 530007551 | $236.04 | 6068 | 530006854 | $11.03 |
| 2874 | 530007933 | $236.04 | 6069 | 530004625 | $11.03 |
| 2875 | 530007943 | $236.04 | 6070 | 530005937 | $11.03 |
| 2876 | 530007947 | $236.04 | 6071 | 530005982 | $11.03 |
| 2877 | 530001945 | $236.03 | 6072 | 530006097 | $11.03 |
| 2878 | 530003087 | $235.86 | 6073 | 530006638 | $11.03 |
| 2879 | 530006093 | $235.05 | 6074 | 530001771 | $11.02 |
| 2880 | 530008274 | $234.90 | 6075 | 530006293 | $11.02 |
| 2881 | 530005411 | $234.23 | 6076 | 530008774 | $11.00 |
| 2882 | 530001549 | $234.10 | 6077 | 530008837 | $11.00 |
| 2883 | 530003653 | $234.10 | 6078 | 530008896 | $11.00 |
| 2884 | 530002190 | $233.52 | 6079 | 530004661 | $10.92 |
| 2885 | 530001766 | $232.18 | 6080 | 530003053 | $10.60 |
| 2886 | 530002002 | $232.10 | 6081 | 530002615 | $10.52 |
| 2887 | 530000947 | $232.01 | 6082 | 530003216 | $10.52 |
| 2888 | 56 | $232.00 | 6083 | 530005591 | $10.45 |
| 2889 | 138 | $232.00 | 6084 | 530004468 | $10.45 |
| 2890 | 364 | $232.00 | 6085 | 530004621 | $10.45 |
| 2891 | 405 | $232.00 | 6086 | 530004767 | $10.45 |
| 2892 | 530003771 | $232.00 | 6087 | 530006002 | $10.45 |
| 2893 | 530006748 | $232.00 | 6088 | 530004360 | $10.45 |
| 2894 | 530007746 | $231.56 | 6089 | 530004549 | $10.45 |
| 2895 | 530008712 | $230.31 | 6090 | 530004607 | $10.45 |
| 2896 | 530008061 | $229.96 | 6091 | 530004758 | $10.45 |
| 2897 | 530003415 | $229.26 | 6092 | 530005399 | $10.45 |
| 2898 | 530007922 | $228.73 | 6093 | 530006709 | $10.45 |
| 2899 | 530004449 | $228.60 | 6094 | 47 | $10.44 |
| 2900 | 530006846 | $228.60 | 6095 | 530002581 | $10.44 |
| 2901 | 530008105 | $227.48 | 6096 | 530006289 | $10.44 |
| 2902 | 530000631 | $227.36 | 6097 | 530006305 | $10.44 |
| 2903 | 530008272 | $226.78 | 6098 | 530006656 | $10.44 |
| 2904 | 530002193 | $226.60 | 6099 | 530001931 | $10.35 |
| 2905 | 530002457 | $226.60 | 6100 | 530002981 | $10.31 |
| 2906 | 530008653 | $226.53 | 6101 | 530002662 | $10.17 |
| 2907 | 530004279 | $226.45 | 6102 | 530005646 | $10.17 |
| 2908 | 530004832 | $226.27 | 6103 | 530003030 | $10.09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2909 | 530009205 | $226.27 | 6104 | 530002621 | $9.94 |
| 2910 | 530004652 | $225.70 | 6105 | 530004756 | $9.87 |
| 2911 | 530007268 | $225.50 | 6106 | 530006166 | $9.87 |
| 2912 | 530008314 | $225.04 | 6107 | 530004626 | $9.87 |
| 2913 | 530003046 | $225.00 | 6108 | 530005829 | $9.87 |
| 2914 | 530002660 | $224.80 | 6109 | 530004483 | $9.86 |
| 2915 | 530002693 | $224.80 | 6110 | 530004761 | $9.86 |
| 2916 | 530002696 | $224.80 | 6111 | 530004990 | $9.86 |
| 2917 | 530002707 | $224.80 | 6112 | 530006337 | $9.86 |
| 2918 | 530003127 | $224.80 | 6113 | 530006653 | $9.74 |
| 2919 | 530003142 | $224.80 | 6114 | 530005595 | $9.68 |
| 2920 | 530003202 | $224.80 | 6115 | 281 | $9.57 |
| 2921 | 530003239 | $224.80 | 6116 | 530003595 | $9.57 |
| 2922 | 530004269 | $224.80 | 6117 | 530004486 | $9.45 |
| 2923 | 530004454 | $224.80 | 6118 | 530005263 | $9.45 |
| 2924 | 530004519 | $224.80 | 6119 | 530007014 | $9.29 |
| 2925 | 530004520 | $224.80 | 6120 | 530005594 | $9.13 |
| 2926 | 530004628 | $224.80 | 6121 | 530006664 | $9.02 |
| 2927 | 530004692 | $224.80 | 6122 | 530008844 | $8.80 |
| 2928 | 530004794 | $224.80 | 6123 | 530003017 | $8.78 |
| 2929 | 530004807 | $224.80 | 6124 | 530003020 | $8.78 |
| 2930 | 530005064 | $224.80 | 6125 | 530003022 | $8.78 |
| 2931 | 530005111 | $224.80 | 6126 | 530003023 | $8.78 |
| 2932 | 530005118 | $224.80 | 6127 | 530005935 | $8.78 |
| 2933 | 530005130 | $224.80 | 6128 | 35 | $8.70 |
| 2934 | 530005255 | $224.80 | 6129 | 530002323 | $8.70 |
| 2935 | 530005278 | $224.80 | 6130 | 530004143 | $8.70 |
| 2936 | 530005452 | $224.80 | 6131 | 530004570 | $8.70 |
| 2937 | 530005496 | $224.80 | 6132 | 530005257 | $8.70 |
| 2938 | 530005550 | $224.80 | 6133 | 530006157 | $8.70 |
| 2939 | 530005568 | $224.80 | 6134 | 530006336 | $8.70 |
| 2940 | 530005777 | $224.80 | 6135 | 530001432 | $8.47 |
| 2941 | 530005842 | $224.80 | 6136 | 530005617 | $8.36 |
| 2942 | 530006066 | $224.80 | 6137 | 530003042 | $8.28 |
| 2943 | 530006152 | $224.80 | 6138 | 530003043 | $8.28 |
| 2944 | 530006252 | $224.80 | 6139 | 530002441 | $8.15 |
| 2945 | 530006352 | $224.80 | 6140 | 530005607 | $8.14 |
| 2946 | 530006473 | $224.80 | 6141 | 530004389 | $8.12 |
| 2947 | 530006550 | $224.80 | 6142 | 530004390 | $8.12 |
| 2948 | 530006825 | $224.80 | 6143 | 530005268 | $8.12 |
| 2949 | 530006857 | $224.80 | 6144 | 530006326 | $8.12 |
| 2950 | 530006953 | $224.80 | 6145 | 377 | $8.03 |
| 2951 | 530007009 | $224.80 | 6146 | 530005613 | $8.03 |
| 2952 | 530007139 | $224.80 | 6147 | 530005616 | $8.03 |
| 2953 | 530007359 | $224.80 | 6148 | 530002933 | $7.97 |
| 2954 | 530007509 | $224.80 | 6149 | 530002934 | $7.97 |
| 2955 | 530007598 | $224.80 | 6150 | 530002699 | $7.91 |
| 2956 | 530007894 | $224.80 | 6151 | 530002700 | $7.91 |
| 2957 | 530008023 | $224.80 | 6152 | 530006020 | $7.87 |
| 2958 | 530008191 | $224.80 | 6153 | 530005618 | $7.81 |
| 2959 | 530007374 | $224.73 | 6154 | 530004624 | $7.58 |
| 2960 | 530008350 | $224.46 | 6155 | 530001510 | $7.54 |

| | | | | | | |
|---|---|---|---|---|---|
| 2961 | 530007797 | $224.25 | 6156 | 530004470 | $7.54 |
| 2962 | 530008116 | $224.01 | 6157 | 530005259 | $7.54 |
| 2963 | 530008222 | $223.88 | 6158 | 530005502 | $7.54 |
| 2964 | 530008296 | $223.88 | 6159 | 530006306 | $7.54 |
| 2965 | 530006360 | $223.72 | 6160 | 530006308 | $7.54 |
| 2966 | 530008241 | $223.30 | 6161 | 530006334 | $7.54 |
| 2967 | 530008351 | $222.72 | 6162 | 530006654 | $7.54 |
| 2968 | 530003332 | $222.65 | 6163 | 530006663 | $7.51 |
| 2969 | 530007269 | $222.24 | 6164 | 185 | $7.48 |
| 2970 | 530006540 | $221.40 | 6165 | 530006632 | $7.42 |
| 2971 | 530006920 | $221.29 | 6166 | 530003390 | $7.37 |
| 2972 | 530001604 | $220.98 | 6167 | 530003589 | $7.37 |
| 2973 | 530003623 | $220.26 | 6168 | 530007046 | $7.35 |
| 2974 | 530007578 | $219.95 | 6169 | 530007047 | $7.35 |
| 2975 | 530002223 | $219.27 | 6170 | 530001034 | $7.15 |
| 2976 | 530002466 | $219.01 | 6171 | 530005895 | $7.15 |
| 2977 | 530006209 | $218.87 | 6172 | 530008337 | $7.15 |
| 2978 | 530002196 | $218.47 | 6173 | 530005661 | $7.13 |
| 2979 | 530002250 | $218.11 | 6174 | 530004278 | $7.09 |
| 2980 | 530002473 | $217.74 | 6175 | 530002431 | $7.05 |
| 2981 | 530008587 | $217.64 | 6176 | 530008318 | $7.04 |
| 2982 | 530007408 | $217.05 | 6177 | 530008726 | $7.00 |
| 2983 | 530007383 | $216.35 | 6178 | 530002887 | $6.96 |
| 2984 | 530009206 | $215.84 | 6179 | 530004227 | $6.96 |
| 2985 | 530002006 | $214.15 | 6180 | 530005643 | $6.96 |
| 2986 | 530002666 | $213.56 | 6181 | 530006295 | $6.96 |
| 2987 | 530002788 | $213.56 | 6182 | 530006310 | $6.96 |
| 2988 | 530002904 | $213.56 | 6183 | 530006321 | $6.96 |
| 2989 | 530002938 | $213.56 | 6184 | 530002314 | $6.95 |
| 2990 | 530002945 | $213.56 | 6185 | 530005640 | $6.94 |
| 2991 | 530003041 | $213.56 | 6186 | 530003582 | $6.38 |
| 2992 | 530003096 | $213.56 | 6187 | 530005642 | $6.38 |
| 2993 | 530003106 | $213.56 | 6188 | 530006290 | $6.38 |
| 2994 | 530003180 | $213.56 | 6189 | 530006299 | $6.38 |
| 2995 | 530003240 | $213.56 | 6190 | 530006325 | $6.38 |
| 2996 | 530004146 | $213.56 | 6191 | 176 | $6.16 |
| 2997 | 530004165 | $213.56 | 6192 | 530002009 | $6.15 |
| 2998 | 530004289 | $213.56 | 6193 | 530005587 | $6.05 |
| 2999 | 530004594 | $213.56 | 6194 | 530005633 | $5.95 |
| 3000 | 530004985 | $213.56 | 6195 | 530005604 | $5.83 |
| 3001 | 530005053 | $213.56 | 6196 | 530005612 | $5.83 |
| 3002 | 530005090 | $213.56 | 6197 | 530001618 | $5.80 |
| 3003 | 530005190 | $213.56 | 6198 | 530001990 | $5.80 |
| 3004 | 530005282 | $213.56 | 6199 | 530002285 | $5.80 |
| 3005 | 530005336 | $213.56 | 6200 | 530002313 | $5.80 |
| 3006 | 530005347 | $213.56 | 6201 | 530002422 | $5.80 |
| 3007 | 530005389 | $213.56 | 6202 | 530002430 | $5.80 |
| 3008 | 530005540 | $213.56 | 6203 | 530003033 | $5.80 |
| 3009 | 530005547 | $213.56 | 6204 | 530003567 | $5.80 |
| 3010 | 530005562 | $213.56 | 6205 | 530005635 | $5.80 |
| 3011 | 530005743 | $213.56 | 6206 | 530006323 | $5.80 |
| 3012 | 530005803 | $213.56 | 6207 | 530002395 | $5.79 |

| | | | | | |
|---|---|---|---|---|---|
| 3013 | 530005811 | $213.56 | 6208 | 530003047 | $5.75 |
| 3014 | 530006441 | $213.56 | 6209 | 530005608 | $5.72 |
| 3015 | 530006451 | $213.56 | 6210 | 530005615 | $5.72 |
| 3016 | 530006506 | $213.56 | 6211 | 530002974 | $5.64 |
| 3017 | 530006565 | $213.56 | 6212 | 530003691 | $5.61 |
| 3018 | 530006641 | $213.56 | 6213 | 530005632 | $5.60 |
| 3019 | 530006698 | $213.56 | 6214 | 530002604 | $5.55 |
| 3020 | 530006786 | $213.56 | 6215 | 530005639 | $5.55 |
| 3021 | 530006816 | $213.56 | 6216 | 530001739 | $5.50 |
| 3022 | 530006845 | $213.56 | 6217 | 530005589 | $5.50 |
| 3023 | 530006862 | $213.56 | 6218 | 530003692 | $5.39 |
| 3024 | 530006960 | $213.56 | 6219 | 530005611 | $5.39 |
| 3025 | 530007049 | $213.56 | 6220 | 530003590 | $5.28 |
| 3026 | 530007101 | $213.56 | 6221 | 530004723 | $5.22 |
| 3027 | 530007495 | $213.56 | 6222 | 530005655 | $5.22 |
| 3028 | 530007496 | $213.56 | 6223 | 530007185 | $5.22 |
| 3029 | 530007543 | $213.56 | 6224 | 530007189 | $5.22 |
| 3030 | 530007633 | $213.56 | 6225 | 530009390 | $5.22 |
| 3031 | 530007686 | $213.56 | 6226 | 530003340 | $5.09 |
| 3032 | 530007693 | $213.56 | 6227 | 530005647 | $4.86 |
| 3033 | 530007774 | $213.56 | 6228 | 347 | $4.73 |
| 3034 | 530007881 | $213.56 | 6229 | 530003392 | $4.73 |
| 3035 | 530007918 | $213.56 | 6230 | 530005603 | $4.73 |
| 3036 | 530007965 | $213.56 | 6231 | 530002376 | $4.70 |
| 3037 | 530007981 | $213.56 | 6232 | 530002433 | $4.70 |
| 3038 | 530007988 | $213.56 | 6233 | 530000333 | $4.69 |
| 3039 | 530008000 | $213.56 | 6234 | 530009260 | $4.66 |
| 3040 | 530008035 | $213.56 | 6235 | 530000038 | $4.64 |
| 3041 | 530008048 | $213.56 | 6236 | 530001776 | $4.64 |
| 3042 | 530008059 | $213.56 | 6237 | 530003006 | $4.64 |
| 3043 | 530008079 | $213.56 | 6238 | 530003032 | $4.64 |
| 3044 | 530008183 | $213.56 | 6239 | 530004725 | $4.64 |
| 3045 | 530008184 | $213.56 | 6240 | 530005653 | $4.64 |
| 3046 | 530008185 | $213.56 | 6241 | 530003317 | $4.62 |
| 3047 | 530001920 | $213.50 | 6242 | 530005593 | $4.62 |
| 3048 | 530000585 | $212.96 | 6243 | 530005602 | $4.62 |
| 3049 | 530004199 | $212.96 | 6244 | 530008928 | $4.62 |
| 3050 | 530007687 | $212.96 | 6245 | 530002363 | $4.60 |
| 3051 | 530008053 | $212.57 | 6246 | 530003102 | $4.60 |
| 3052 | 530007463 | $212.31 | 6247 | 530003570 | $4.55 |
| 3053 | 530008293 | $212.28 | 6248 | 530006291 | $4.55 |
| 3054 | 530008319 | $212.28 | 6249 | 530006294 | $4.55 |
| 3055 | 530008349 | $212.28 | 6250 | 530003114 | $4.52 |
| 3056 | 530008134 | $212.14 | 6251 | 530003577 | $4.40 |
| 3057 | 530002011 | $211.83 | 6252 | 530003584 | $4.40 |
| 3058 | 530002020 | $211.83 | 6253 | 530003586 | $4.40 |
| 3059 | 530008336 | $211.70 | 6254 | 530003980 | $4.40 |
| 3060 | 530002019 | $211.25 | 6255 | 395 | $4.29 |
| 3061 | 530003265 | $211.22 | 6256 | 98 | $4.18 |
| 3062 | 530008291 | $210.54 | 6257 | 445 | $4.18 |
| 3063 | 530006728 | $210.17 | 6258 | 530003391 | $4.18 |
| 3064 | 190 | $209.75 | 6259 | 530003585 | $4.18 |

| | | | | | | |
|---|---|---|---|---|---|
| 3065 | 530007426 | $209.54 | 6260 | 530008976 | $4.18 |
| 3066 | 530003078 | $209.31 | 6261 | 33 | $4.14 |
| 3067 | 530002197 | $209.26 | 6262 | 530006906 | $4.14 |
| 3068 | 530006630 | $209.00 | 6263 | 394 | $4.07 |
| 3069 | 530007277 | $208.35 | 6264 | 530005600 | $4.07 |
| 3070 | 530007334 | $208.35 | 6265 | 530003112 | $4.06 |
| 3071 | 530007532 | $208.35 | 6266 | 530005264 | $4.06 |
| 3072 | 530007799 | $208.35 | 6267 | 530006432 | $4.06 |
| 3073 | 530007805 | $208.35 | 6268 | 530002370 | $4.05 |
| 3074 | 530008959 | $208.35 | 6269 | 530002390 | $3.99 |
| 3075 | 530006505 | $208.22 | 6270 | 82 | $3.96 |
| 3076 | 530007901 | $207.07 | 6271 | 469 | $3.96 |
| 3077 | 530005824 | $207.02 | 6272 | 530004558 | $3.96 |
| 3078 | 530005232 | $207.00 | 6273 | 530005588 | $3.96 |
| 3079 | 530009397 | $207.00 | 6274 | 530006681 | $3.96 |
| 3080 | 530007133 | $206.78 | 6275 | 530008867 | $3.72 |
| 3081 | 530002607 | $206.56 | 6276 | 530002427 | $3.68 |
| 3082 | 530001009 | $206.22 | 6277 | 530003592 | $3.63 |
| 3083 | 530006100 | $206.19 | 6278 | 530005609 | $3.63 |
| 3084 | 530008602 | $206.11 | 6279 | 530006658 | $3.63 |
| 3085 | 530003237 | $205.70 | 6280 | 530002073 | $3.54 |
| 3086 | 530008212 | $205.32 | 6281 | 357 | $3.52 |
| 3087 | 530006992 | $204.78 | 6282 | 446 | $3.52 |
| 3088 | 530007493 | $204.61 | 6283 | 530003591 | $3.52 |
| 3089 | 530002474 | $204.30 | 6284 | 530008823 | $3.50 |
| 3090 | 530008113 | $204.29 | 6285 | 212 | $3.48 |
| 3091 | 530007229 | $204.05 | 6286 | 530004550 | $3.43 |
| 3092 | 530008339 | $203.58 | 6287 | 433 | $3.41 |
| 3093 | 530007420 | $203.01 | 6288 | 441 | $3.41 |
| 3094 | 530001465 | $203.00 | 6289 | 530003580 | $3.41 |
| 3095 | 530003555 | $203.00 | 6290 | 530001499 | $3.23 |
| 3096 | 530003556 | $203.00 | 6291 | 530000829 | $3.22 |
| 3097 | 530006727 | $202.69 | 6292 | 81 | $3.19 |
| 3098 | 530007666 | $202.64 | 6293 | 393 | $3.19 |
| 3099 | 530005531 | $202.48 | 6294 | 408 | $3.19 |
| 3100 | 530002630 | $202.32 | 6295 | 530003604 | $3.19 |
| 3101 | 530002644 | $202.32 | 6296 | 530003583 | $3.08 |
| 3102 | 530002647 | $202.32 | 6297 | 530005590 | $3.08 |
| 3103 | 530002928 | $202.32 | 6298 | 530005596 | $3.08 |
| 3104 | 530002967 | $202.32 | 6299 | 530008742 | $3.08 |
| 3105 | 530003137 | $202.32 | 6300 | 154 | $2.97 |
| 3106 | 530003143 | $202.32 | 6301 | 465 | $2.97 |
| 3107 | 530003164 | $202.32 | 6302 | 530003571 | $2.97 |
| 3108 | 530003168 | $202.32 | 6303 | 530002283 | $2.94 |
| 3109 | 530003170 | $202.32 | 6304 | 530002069 | $2.90 |
| 3110 | 530003200 | $202.32 | 6305 | 530002298 | $2.90 |
| 3111 | 530004343 | $202.32 | 6306 | 530002389 | $2.90 |
| 3112 | 530004386 | $202.32 | 6307 | 530002396 | $2.90 |
| 3113 | 530004529 | $202.32 | 6308 | 530002405 | $2.90 |
| 3114 | 530004541 | $202.32 | 6309 | 530002411 | $2.90 |
| 3115 | 530004559 | $202.32 | 6310 | 530002424 | $2.90 |
| 3116 | 530004598 | $202.32 | 6311 | 530002432 | $2.90 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3117 | 530004664 | $202.32 | | 6312 | 530002442 | $2.90 |
| 3118 | 530004706 | $202.32 | | 6313 | 530005940 | $2.90 |
| 3119 | 530004786 | $202.32 | | 6314 | 530005942 | $2.90 |
| 3120 | 530004788 | $202.32 | | 6315 | 530005945 | $2.90 |
| 3121 | 530004798 | $202.32 | | 6316 | 530003593 | $2.86 |
| 3122 | 530004808 | $202.32 | | 6317 | 530005599 | $2.86 |
| 3123 | 530005029 | $202.32 | | 6318 | 530003071 | $2.76 |
| 3124 | 530005076 | $202.32 | | 6319 | 530005592 | $2.75 |
| 3125 | 530005089 | $202.32 | | 6320 | 530003581 | $2.64 |
| 3126 | 530005266 | $202.32 | | 6321 | 530005598 | $2.64 |
| 3127 | 530005356 | $202.32 | | 6322 | 530000830 | $2.53 |
| 3128 | 530005569 | $202.32 | | 6323 | 530001041 | $2.45 |
| 3129 | 530005671 | $202.32 | | 6324 | 188 | $2.42 |
| 3130 | 530005708 | $202.32 | | 6325 | 345 | $2.42 |
| 3131 | 530005738 | $202.32 | | 6326 | 432 | $2.42 |
| 3132 | 530005899 | $202.32 | | 6327 | 530003599 | $2.42 |
| 3133 | 530005916 | $202.32 | | 6328 | 530003812 | $2.42 |
| 3134 | 530006037 | $202.32 | | 6329 | 530002289 | $2.35 |
| 3135 | 530006055 | $202.32 | | 6330 | 530002311 | $2.35 |
| 3136 | 530006101 | $202.32 | | 6331 | 530002409 | $2.35 |
| 3137 | 530006179 | $202.32 | | 6332 | 530002414 | $2.35 |
| 3138 | 530006324 | $202.32 | | 6333 | 530002420 | $2.35 |
| 3139 | 530006622 | $202.32 | | 6334 | 530002437 | $2.35 |
| 3140 | 530006934 | $202.32 | | 6335 | 448 | $2.32 |
| 3141 | 530006985 | $202.32 | | 6336 | 329 | $2.31 |
| 3142 | 530007132 | $202.32 | | 6337 | 530001943 | $2.30 |
| 3143 | 530007266 | $202.32 | | 6338 | 530005650 | $2.30 |
| 3144 | 530007351 | $202.32 | | 6339 | 49 | $2.20 |
| 3145 | 530007477 | $202.32 | | 6340 | 330 | $2.20 |
| 3146 | 530007501 | $202.32 | | 6341 | 530005254 | $2.20 |
| 3147 | 530007527 | $202.32 | | 6342 | 530002435 | $2.13 |
| 3148 | 530007540 | $202.32 | | 6343 | 65 | $2.09 |
| 3149 | 530007592 | $202.32 | | 6344 | 530000584 | $2.07 |
| 3150 | 530007757 | $202.32 | | 6345 | 530001850 | $2.07 |
| 3151 | 530007886 | $202.32 | | 6346 | 414 | $1.98 |
| 3152 | 530007923 | $202.32 | | 6347 | 530001980 | $1.98 |
| 3153 | 530007974 | $202.32 | | 6348 | 530002317 | $1.87 |
| 3154 | 530008026 | $202.32 | | 6349 | 530005644 | $1.84 |
| 3155 | 530008034 | $202.32 | | 6350 | 530004388 | $1.83 |
| 3156 | 530001423 | $201.95 | | 6351 | 530001045 | $1.75 |
| 3157 | 530001885 | $201.81 | | 6352 | 530002290 | $1.75 |
| 3158 | 530007991 | $201.42 | | 6353 | 530002418 | $1.75 |
| 3159 | 530006685 | $201.22 | | 6354 | 530002434 | $1.75 |
| 3160 | 530002248 | $200.42 | | 6355 | 530001986 | $1.74 |
| 3161 | 530008225 | $200.10 | | 6356 | 325 | $1.43 |
| 3162 | 530008301 | $200.10 | | 6357 | 530001777 | $1.32 |
| 3163 | 530003261 | $199.98 | | 6358 | 530002413 | $1.28 |
| 3164 | 530008181 | $199.71 | | 6359 | 530002718 | $1.21 |
| 3165 | 530007961 | $199.68 | | 6360 | 530002415 | $1.16 |
| 3166 | 530004836 | $199.65 | | 6361 | 530002436 | $1.16 |
| 3167 | 530000640 | $199.52 | | 6362 | 530002072 | $1.15 |
| 3168 | 530000868 | $198.94 | | 6363 | 530002366 | $1.15 |

| | | | | | | |
|------|-----------|----------|------|-----------|----------|
| 3169 | 530008606 | $198.17 | 6364 | 530002375 | $1.15 |
| 3170 | 530007866 | $197.87 | 6365 | 530002393 | $1.15 |
| 3171 | 530008592 | $197.85 | 6366 | 530002404 | $1.10 |
| 3172 | 530002445 | $197.36 | 6367 | 530001989 | $0.94 |
| 3173 | 530001355 | $197.27 | 6368 | 530002416 | $0.94 |
| 3174 | 530003774 | $197.00 | 6369 | 530002429 | $0.94 |
| 3175 | 530001912 | $195.59 | 6370 | 530002438 | $0.94 |
| 3176 | 530001939 | $195.59 | 6371 | 530001354 | $0.58 |
| 3177 | 530002031 | $195.59 | 6372 | 530002295 | $0.58 |
| 3178 | 530002035 | $195.59 | 6373 | 530002300 | $0.58 |
| 3179 | 530002051 | $195.59 | 6374 | 530002301 | $0.58 |
| 3180 | 530002060 | $195.23 | 6375 | 530002362 | $0.58 |
| 3181 | 530002220 | $195.01 | 6376 | 530002373 | $0.58 |
| 3182 | 530002214 | $194.93 | 6377 | 530002391 | $0.58 |
| 3183 | 530007363 | $194.46 | 6378 | 530004191 | $0.58 |
| 3184 | 530007513 | $194.46 | 6379 | 530002365 | $0.55 |
| 3185 | 530007679 | $194.46 | 6380 | 530002379 | $0.55 |
| 3186 | 530007836 | $194.46 | 6381 | 530002382 | $0.55 |
| 3187 | 530007848 | $194.46 | 6382 | 530002407 | $0.55 |
| 3188 | 530001144 | $194.30 | 6383 | 530002310 | $0.50 |
| 3189 | 530002198 | $194.07 | 6384 | 530009226 | $0.46 |
| 3190 | 530002206 | $194.07 | 6385 | 466 | $0.33 |
| 3191 | 530002241 | $194.07 | 6386 | 530008523 | $0.33 |
| 3192 | 530002026 | $193.98 | 6387 | 530001138 | $0.23 |
| 3193 | 530002150 | $193.94 | 6388 | 530002316 | $0.11 |
| 3194 | 530007470 | $193.84 | 6389 | 530002401 | $0.11 |
| 3195 | 530002227 | $192.82 | | | |

Total:          $63,532,610.08
Count:               6389

B-2 Late, but otherwise eligible

| # | Claim_Number | Total_RL |
|---|---|---|
| 1 | 530009454 | $739,936.42 |
| 2 | 530008685 | $597,270.00 |
| 3 | 530008695 | $489,879.80 |
| 4 | 530009475 | $454,820.09 |
| 5 | 530008680 | $414,628.10 |
| 6 | 530008696 | $329,541.00 |
| 7 | 530009453 | $297,780.54 |
| 8 | 530008688 | $219,770.50 |
| 9 | 530008693 | $191,094.50 |
| 10 | 530009478 | $187,959.56 |
| 11 | 530009456 | $165,510.47 |
| 12 | 530009476 | $155,881.83 |
| 13 | 530008682 | $133,924.00 |
| 14 | 530008683 | $67,941.50 |
| 15 | 530008660 | $62,264.18 |
| 16 | 530008661 | $43,204.26 |
| 17 | 530008689 | $43,027.10 |
| 18 | 530008658 | $42,206.01 |
| 19 | 530008691 | $35,269.80 |
| 20 | 530008690 | $32,420.00 |
| 21 | 530009452 | $31,391.40 |
| 22 | 530009465 | $28,308.95 |
| 23 | 530008686 | $24,174.30 |
| 24 | 530008692 | $24,166.10 |
| 25 | 530009516 | $13,985.68 |
| 26 | 475 | $13,890.00 |
| 27 | 530009464 | $12,543.08 |
| 28 | 530008662 | $10,115.60 |
| 29 | 530008687 | $9,443.95 |
| 30 | 530008678 | $8,229.20 |
| 31 | 530009466 | $7,549.37 |
| 32 | 530008694 | $7,167.05 |
| 33 | 530009513 | $6,609.64 |
| 34 | 479 | $6,115.00 |
| 35 | 530009529 | $5,617.63 |
| 36 | 530009526 | $4,035.51 |
| 37 | 530009550 | $3,765.40 |
| 38 | 530009467 | $3,506.12 |
| 39 | 530009606 | $2,915.50 |
| 40 | 498 | $2,894.00 |
| 41 | 530009463 | $2,804.87 |
| 42 | 530009472 | $2,683.96 |
| 43 | 530009469 | $2,372.78 |

| # | Claim_Number | Total_RL |
|---|---|---|
| 44 | 530009460 | $2,111.56 |
| 45 | 530008659 | $1,929.95 |
| 46 | 510 | $1,389.00 |
| 47 | 500 | $933.90 |
| 48 | 530009461 | $926.94 |
| 49 | 472 | $792.77 |
| 50 | 530009480 | $774.49 |
| 51 | 530009477 | $735.00 |
| 52 | 471 | $539.52 |
| 53 | 530008667 | $414.00 |
| 54 | 530009462 | $311.44 |
| 55 | 530009508 | $305.00 |
| 56 | 530008675 | $202.32 |
| 57 | 530009511 | $165.60 |
| 58 | 530009559 | $97.79 |
| 59 | 530008672 | $84.00 |
| 60 | 530009539 | $44.00 |
| 61 | 530009500 | $40.00 |
| 62 | 530008674 | $39.60 |
| 63 | 530009523 | $30.47 |
| 64 | 530009555 | $20.13 |
| 65 | 476 | $18.56 |
| 66 | 530009537 | $13.89 |
| 67 | 530009512 | $4.40 |
| 68 | 530009528 | $0.58 |

| | | |
|---|---|---|
| total | | $4,950,539.65 |
| count | | 68 |

Rejected Claims
Exhibit B-3

| # | Claim Number | Reason for Rejection |
|---|---|---|
| 1 | 1 | No Recognized Loss |
| 2 | 11 | No Recognized Loss |
| 3 | 14 | No Recognized Loss |
| 4 | 17 | No Recognized Loss |
| 5 | 21 | No Recognized Loss |
| 6 | 32 | No Recognized Loss |
| 7 | 25 | No Recognized Loss |
| 8 | 26 | No Recognized Loss |
| 9 | 28 | No Recognized Loss |
| 10 | 31 | No Recognized Loss |
| 11 | 37 | No Recognized Loss |
| 12 | 38 | No Recognized Loss |
| 13 | 39 | No Recognized Loss |
| 14 | 40 | No Recognized Loss |
| 15 | 43 | No Recognized Loss |
| 16 | 48 | No Recognized Loss |
| 17 | 50 | No Recognized Loss |
| 18 | 52 | No Recognized Loss |
| 19 | 54 | No Recognized Loss |
| 20 | 57 | No Recognized Loss |
| 21 | 61 | No Recognized Loss |
| 22 | 66 | No Recognized Loss |
| 23 | 69 | No Recognized Loss |
| 24 | 71 | No Recognized Loss |
| 25 | 73 | No Recognized Loss |
| 26 | 401 | No Recognized Loss |
| 27 | 402 | No Recognized Loss |
| 28 | 214 | No Recognized Loss |
| 29 | 219 | No Recognized Loss |
| 30 | 121 | No Recognized Loss |
| 31 | 230 | No Recognized Loss |
| 32 | 242 | No Recognized Loss |
| 33 | 248 | No Recognized Loss |
| 34 | 254 | No Recognized Loss |
| 35 | 255 | No Recognized Loss |
| 36 | 272 | No Recognized Loss |
| 37 | 274 | No Recognized Loss |
| 38 | 276 | No Recognized Loss |
| 39 | 282 | No Recognized Loss |
| 40 | 284 | No Recognized Loss |
| 41 | 80 | No Recognized Loss |
| 42 | 85 | No Recognized Loss |

| 1744 | 530008821 | No Recognized Loss |
| 1745 | 530008822 | No Recognized Loss |
| 1746 | 530008824 | No Recognized Loss |
| 1747 | 530008825 | No Recognized Loss |
| 1748 | 530008827 | No Recognized Loss |
| 1749 | 530008828 | No Recognized Loss |
| 1750 | 530008830 | No Recognized Loss |
| 1751 | 530008832 | No Recognized Loss |
| 1752 | 530008836 | No Recognized Loss |
| 1753 | 530008838 | No Recognized Loss |
| 1754 | 530008839 | No Recognized Loss |
| 1755 | 530008840 | No Recognized Loss |
| 1756 | 530008841 | No Recognized Loss |
| 1757 | 530008842 | No Recognized Loss |
| 1758 | 530008843 | No Recognized Loss |
| 1759 | 530008847 | No Recognized Loss |
| 1760 | 530008849 | No Recognized Loss |
| 1761 | 530008855 | No Recognized Loss |
| 1762 | 530008856 | No Recognized Loss |
| 1763 | 530008857 | No Recognized Loss |
| 1764 | 530008860 | No Recognized Loss |
| 1765 | 530008861 | No Recognized Loss |
| 1766 | 530008862 | No Recognized Loss |
| 1767 | 530008863 | No Recognized Loss |
| 1768 | 530008864 | No Recognized Loss |
| 1769 | 530008866 | No Recognized Loss |
| 1770 | 530008868 | No Recognized Loss |
| 1771 | 530008869 | No Recognized Loss |
| 1772 | 530008871 | No Recognized Loss |
| 1773 | 530008872 | No Recognized Loss |
| 1774 | 530008873 | No Recognized Loss |
| 1775 | 530008874 | No Recognized Loss |
| 1776 | 530008875 | No Recognized Loss |
| 1777 | 530008876 | No Recognized Loss |
| 1778 | 530008877 | No Recognized Loss |
| 1779 | 530008878 | No Recognized Loss |
| 1780 | 530008879 | No Recognized Loss |
| 1781 | 530008880 | No Recognized Loss |
| 1782 | 530008881 | No Recognized Loss |
| 1783 | 530008883 | No Recognized Loss |
| 1784 | 530008884 | No Recognized Loss |
| 1785 | 530008886 | No Recognized Loss |
| 1786 | 530008887 | No Recognized Loss |

| | | | | | |
|---|---|---|---|---|---|
| 43 | 123 | No Recognized Loss | 1787 | 530008889 | No Recognized Loss |
| 44 | 286 | No Recognized Loss | 1788 | 530008891 | No Recognized Loss |
| 45 | 94 | No Recognized Loss | 1789 | 530008892 | No Recognized Loss |
| 46 | 327 | No Recognized Loss | 1790 | 530008893 | No Recognized Loss |
| 47 | 113 | No Recognized Loss | 1791 | 530008894 | No Recognized Loss |
| 48 | 114 | No Recognized Loss | 1792 | 530008895 | No Recognized Loss |
| 49 | 115 | No Recognized Loss | 1793 | 530008898 | No Recognized Loss |
| 50 | 291 | No Recognized Loss | 1794 | 530008899 | No Recognized Loss |
| 51 | 292 | No Recognized Loss | 1795 | 530008902 | No Recognized Loss |
| 52 | 126 | No Recognized Loss | 1796 | 530008903 | No Recognized Loss |
| 53 | 127 | No Recognized Loss | 1797 | 530008907 | No Recognized Loss |
| 54 | 128 | No Recognized Loss | 1798 | 530008909 | No Recognized Loss |
| 55 | 129 | No Recognized Loss | 1799 | 530008912 | No Recognized Loss |
| 56 | 132 | No Recognized Loss | 1800 | 530008915 | No Recognized Loss |
| 57 | 133 | No Recognized Loss | 1801 | 530008918 | No Recognized Loss |
| 58 | 136 | No Recognized Loss | 1802 | 530008920 | No Recognized Loss |
| 59 | 137 | No Recognized Loss | 1803 | 530008921 | No Recognized Loss |
| 60 | 140 | No Recognized Loss | 1804 | 530008923 | No Recognized Loss |
| 61 | 141 | No Recognized Loss | 1805 | 530008924 | No Recognized Loss |
| 62 | 144 | No Recognized Loss | 1806 | 530008925 | No Recognized Loss |
| 63 | 149 | No Recognized Loss | 1807 | 530008926 | No Recognized Loss |
| 64 | 153 | No Recognized Loss | 1808 | 530008929 | No Recognized Loss |
| 65 | 155 | No Recognized Loss | 1809 | 530008932 | No Recognized Loss |
| 66 | 299 | No Recognized Loss | 1810 | 530008933 | No Recognized Loss |
| 67 | 165 | No Recognized Loss | 1811 | 530008934 | No Recognized Loss |
| 68 | 167 | No Recognized Loss | 1812 | 530008935 | No Recognized Loss |
| 69 | 169 | No Recognized Loss | 1813 | 530008936 | No Recognized Loss |
| 70 | 171 | No Recognized Loss | 1814 | 530008937 | No Recognized Loss |
| 71 | 172 | No Recognized Loss | 1815 | 530008938 | No Recognized Loss |
| 72 | 300 | No Recognized Loss | 1816 | 530008940 | No Recognized Loss |
| 73 | 304 | No Recognized Loss | 1817 | 530008941 | No Recognized Loss |
| 74 | 174 | No Recognized Loss | 1818 | 530008942 | No Recognized Loss |
| 75 | 175 | No Recognized Loss | 1819 | 530008944 | No Recognized Loss |
| 76 | 177 | No Recognized Loss | 1820 | 530008945 | No Recognized Loss |
| 77 | 179 | No Recognized Loss | 1821 | 530008946 | No Recognized Loss |
| 78 | 186 | No Recognized Loss | 1822 | 530008948 | No Recognized Loss |
| 79 | 320 | No Recognized Loss | 1823 | 530008951 | No Recognized Loss |
| 80 | 313 | No Recognized Loss | 1824 | 530008953 | No Recognized Loss |
| 81 | 314 | No Recognized Loss | 1825 | 530008954 | No Recognized Loss |
| 82 | 332 | No Recognized Loss | 1826 | 530008955 | No Recognized Loss |
| 83 | 333 | No Recognized Loss | 1827 | 530008956 | No Recognized Loss |
| 84 | 334 | No Recognized Loss | 1828 | 530008957 | No Recognized Loss |
| 85 | 336 | No Recognized Loss | 1829 | 530008958 | No Recognized Loss |
| 86 | 355 | No Recognized Loss | 1830 | 530008960 | No Recognized Loss |
| 87 | 358 | No Recognized Loss | 1831 | 530008961 | No Recognized Loss |
| 88 | 359 | No Recognized Loss | 1832 | 530008962 | No Recognized Loss |
| 89 | 362 | No Recognized Loss | 1833 | 530008963 | No Recognized Loss |

| | | | | | |
|---|---|---|---|---|---|
| 90 | 363 | No Recognized Loss | 1834 | 530008965 | No Recognized Loss |
| 91 | 368 | No Recognized Loss | 1835 | 530008966 | No Recognized Loss |
| 92 | 369 | No Recognized Loss | 1836 | 530008967 | No Recognized Loss |
| 93 | 380 | No Recognized Loss | 1837 | 530008968 | No Recognized Loss |
| 94 | 384 | No Recognized Loss | 1838 | 530008969 | No Recognized Loss |
| 95 | 413 | No Recognized Loss | 1839 | 530008970 | No Recognized Loss |
| 96 | 416 | No Recognized Loss | 1840 | 530008972 | No Recognized Loss |
| 97 | 417 | No Recognized Loss | 1841 | 530008973 | No Recognized Loss |
| 98 | 418 | No Recognized Loss | 1842 | 530008974 | No Recognized Loss |
| 99 | 421 | No Recognized Loss | 1843 | 530008975 | No Recognized Loss |
| 100 | 424 | No Recognized Loss | 1844 | 530008977 | No Recognized Loss |
| 101 | 427 | No Recognized Loss | 1845 | 530008978 | No Recognized Loss |
| 102 | 430 | No Recognized Loss | 1846 | 530008980 | No Recognized Loss |
| 103 | 435 | No Recognized Loss | 1847 | 530008990 | No Recognized Loss |
| 104 | 436 | No Recognized Loss | 1848 | 530009006 | No Recognized Loss |
| 105 | 404 | No Recognized Loss | 1849 | 530009011 | No Recognized Loss |
| 106 | 443 | No Recognized Loss | 1850 | 530009012 | No Recognized Loss |
| 107 | 451 | No Recognized Loss | 1851 | 530009014 | No Recognized Loss |
| 108 | 457 | No Recognized Loss | 1852 | 530009021 | No Recognized Loss |
| 109 | 458 | No Recognized Loss | 1853 | 530009024 | No Recognized Loss |
| 110 | 462 | No Recognized Loss | 1854 | 530009025 | No Recognized Loss |
| 111 | 463 | No Recognized Loss | 1855 | 530009031 | No Recognized Loss |
| 112 | 464 | No Recognized Loss | 1856 | 530009033 | No Recognized Loss |
| 113 | 530000008 | No Recognized Loss | 1857 | 530009034 | No Recognized Loss |
| 114 | 530000012 | No Recognized Loss | 1858 | 530009037 | No Recognized Loss |
| 115 | 530000017 | No Recognized Loss | 1859 | 530009038 | No Recognized Loss |
| 116 | 530000018 | No Recognized Loss | 1860 | 530009040 | No Recognized Loss |
| 117 | 530000020 | No Recognized Loss | 1861 | 530009041 | No Recognized Loss |
| 118 | 530000035 | No Recognized Loss | 1862 | 530009043 | No Recognized Loss |
| 119 | 530000041 | No Recognized Loss | 1863 | 530009044 | No Recognized Loss |
| 120 | 530000043 | No Recognized Loss | 1864 | 530009045 | No Recognized Loss |
| 121 | 530000044 | No Recognized Loss | 1865 | 530009046 | No Recognized Loss |
| 122 | 530000045 | No Recognized Loss | 1866 | 530009050 | No Recognized Loss |
| 123 | 530000047 | No Recognized Loss | 1867 | 530009051 | No Recognized Loss |
| 124 | 530000048 | No Recognized Loss | 1868 | 530009052 | No Recognized Loss |
| 125 | 530000049 | No Recognized Loss | 1869 | 530009073 | No Recognized Loss |
| 126 | 530000050 | No Recognized Loss | 1870 | 530009079 | No Recognized Loss |
| 127 | 530000053 | No Recognized Loss | 1871 | 530009089 | No Recognized Loss |
| 128 | 530000054 | No Recognized Loss | 1872 | 530009090 | No Recognized Loss |
| 129 | 530000057 | No Recognized Loss | 1873 | 530009092 | No Recognized Loss |
| 130 | 530000059 | No Recognized Loss | 1874 | 530009093 | No Recognized Loss |
| 131 | 530000060 | No Recognized Loss | 1875 | 530009094 | No Recognized Loss |
| 132 | 530000061 | No Recognized Loss | 1876 | 530009096 | No Recognized Loss |
| 133 | 530000062 | No Recognized Loss | 1877 | 530009098 | No Recognized Loss |
| 134 | 530000066 | No Recognized Loss | 1878 | 530009099 | No Recognized Loss |
| 135 | 530000067 | No Recognized Loss | 1879 | 530009100 | No Recognized Loss |
| 136 | 530000068 | No Recognized Loss | 1880 | 530009105 | No Recognized Loss |

| | | | | | |
|---|---|---|---|---|---|
| 137 | 530000070 | No Recognized Loss | 1881 | 530009115 | No Recognized Loss |
| 138 | 530000071 | No Recognized Loss | 1882 | 530009116 | No Recognized Loss |
| 139 | 530000073 | No Recognized Loss | 1883 | 530009151 | No Recognized Loss |
| 140 | 530000076 | No Recognized Loss | 1884 | 530009152 | No Recognized Loss |
| 141 | 530000077 | No Recognized Loss | 1885 | 530009153 | No Recognized Loss |
| 142 | 530000078 | No Recognized Loss | 1886 | 530009156 | No Recognized Loss |
| 143 | 530000079 | No Recognized Loss | 1887 | 530009157 | No Recognized Loss |
| 144 | 530000082 | No Recognized Loss | 1888 | 530009159 | No Recognized Loss |
| 145 | 530000084 | No Recognized Loss | 1889 | 530009160 | No Recognized Loss |
| 146 | 530000085 | No Recognized Loss | 1890 | 530009161 | No Recognized Loss |
| 147 | 530000086 | No Recognized Loss | 1891 | 530009164 | No Recognized Loss |
| 148 | 530000087 | No Recognized Loss | 1892 | 530009170 | No Recognized Loss |
| 149 | 530000088 | No Recognized Loss | 1893 | 530009183 | No Recognized Loss |
| 150 | 530000089 | No Recognized Loss | 1894 | 530009189 | No Recognized Loss |
| 151 | 530000090 | No Recognized Loss | 1895 | 530009191 | No Recognized Loss |
| 152 | 530000091 | No Recognized Loss | 1896 | 530009193 | No Recognized Loss |
| 153 | 530000092 | No Recognized Loss | 1897 | 530009194 | No Recognized Loss |
| 154 | 530000093 | No Recognized Loss | 1898 | 530009196 | No Recognized Loss |
| 155 | 530000094 | No Recognized Loss | 1899 | 530009197 | No Recognized Loss |
| 156 | 530000095 | No Recognized Loss | 1900 | 530009207 | No Recognized Loss |
| 157 | 530000098 | No Recognized Loss | 1901 | 530009208 | No Recognized Loss |
| 158 | 530000099 | No Recognized Loss | 1902 | 530009220 | No Recognized Loss |
| 159 | 530000106 | No Recognized Loss | 1903 | 530009221 | No Recognized Loss |
| 160 | 530000107 | No Recognized Loss | 1904 | 530009222 | No Recognized Loss |
| 161 | 530000108 | No Recognized Loss | 1905 | 530009223 | No Recognized Loss |
| 162 | 530000109 | No Recognized Loss | 1906 | 530009225 | No Recognized Loss |
| 163 | 530000110 | No Recognized Loss | 1907 | 530009227 | No Recognized Loss |
| 164 | 530000111 | No Recognized Loss | 1908 | 530009228 | No Recognized Loss |
| 165 | 530000112 | No Recognized Loss | 1909 | 530009229 | No Recognized Loss |
| 166 | 530000113 | No Recognized Loss | 1910 | 530009230 | No Recognized Loss |
| 167 | 530000114 | No Recognized Loss | 1911 | 530009232 | No Recognized Loss |
| 168 | 530000115 | No Recognized Loss | 1912 | 530009233 | No Recognized Loss |
| 169 | 530000116 | No Recognized Loss | 1913 | 530009236 | No Recognized Loss |
| 170 | 530000117 | No Recognized Loss | 1914 | 530009237 | No Recognized Loss |
| 171 | 530000118 | No Recognized Loss | 1915 | 530009238 | No Recognized Loss |
| 172 | 530000119 | No Recognized Loss | 1916 | 530009239 | No Recognized Loss |
| 173 | 530000120 | No Recognized Loss | 1917 | 530009240 | No Recognized Loss |
| 174 | 530000121 | No Recognized Loss | 1918 | 530009241 | No Recognized Loss |
| 175 | 530000122 | No Recognized Loss | 1919 | 530009242 | No Recognized Loss |
| 176 | 530000123 | No Recognized Loss | 1920 | 530009243 | No Recognized Loss |
| 177 | 530000125 | No Recognized Loss | 1921 | 530009244 | No Recognized Loss |
| 178 | 530000126 | No Recognized Loss | 1922 | 530009246 | No Recognized Loss |
| 179 | 530000128 | No Recognized Loss | 1923 | 530009247 | No Recognized Loss |
| 180 | 530000129 | No Recognized Loss | 1924 | 530009248 | No Recognized Loss |
| 181 | 530000130 | No Recognized Loss | 1925 | 530009250 | No Recognized Loss |
| 182 | 530000131 | No Recognized Loss | 1926 | 530009254 | No Recognized Loss |
| 183 | 530000132 | No Recognized Loss | 1927 | 530009255 | No Recognized Loss |

| | | | | | |
|---|---|---|---|---|---|
| 184 | 530000133 | No Recognized Loss | 1928 | 530009256 | No Recognized Loss |
| 185 | 530000134 | No Recognized Loss | 1929 | 530009257 | No Recognized Loss |
| 186 | 530000135 | No Recognized Loss | 1930 | 530009259 | No Recognized Loss |
| 187 | 530000136 | No Recognized Loss | 1931 | 530009261 | No Recognized Loss |
| 188 | 530000137 | No Recognized Loss | 1932 | 530009262 | No Recognized Loss |
| 189 | 530000138 | No Recognized Loss | 1933 | 530009263 | No Recognized Loss |
| 190 | 530000139 | No Recognized Loss | 1934 | 530009271 | No Recognized Loss |
| 191 | 530000141 | No Recognized Loss | 1935 | 530009272 | No Recognized Loss |
| 192 | 530000142 | No Recognized Loss | 1936 | 530009273 | No Recognized Loss |
| 193 | 530000143 | No Recognized Loss | 1937 | 530009279 | No Recognized Loss |
| 194 | 530000144 | No Recognized Loss | 1938 | 530009283 | No Recognized Loss |
| 195 | 530000145 | No Recognized Loss | 1939 | 530009284 | No Recognized Loss |
| 196 | 530000146 | No Recognized Loss | 1940 | 530009286 | No Recognized Loss |
| 197 | 530000147 | No Recognized Loss | 1941 | 530009287 | No Recognized Loss |
| 198 | 530000148 | No Recognized Loss | 1942 | 530009288 | No Recognized Loss |
| 199 | 530000149 | No Recognized Loss | 1943 | 530009289 | No Recognized Loss |
| 200 | 530000152 | No Recognized Loss | 1944 | 530009290 | No Recognized Loss |
| 201 | 530000153 | No Recognized Loss | 1945 | 530009291 | No Recognized Loss |
| 202 | 530000154 | No Recognized Loss | 1946 | 530009292 | No Recognized Loss |
| 203 | 530000159 | No Recognized Loss | 1947 | 530009293 | No Recognized Loss |
| 204 | 530000160 | No Recognized Loss | 1948 | 530009294 | No Recognized Loss |
| 205 | 530000161 | No Recognized Loss | 1949 | 530009295 | No Recognized Loss |
| 206 | 530000162 | No Recognized Loss | 1950 | 530009296 | No Recognized Loss |
| 207 | 530000164 | No Recognized Loss | 1951 | 530009298 | No Recognized Loss |
| 208 | 530000165 | No Recognized Loss | 1952 | 530009299 | No Recognized Loss |
| 209 | 530000166 | No Recognized Loss | 1953 | 530009300 | No Recognized Loss |
| 210 | 530000168 | No Recognized Loss | 1954 | 530009301 | No Recognized Loss |
| 211 | 530000169 | No Recognized Loss | 1955 | 530009302 | No Recognized Loss |
| 212 | 530000170 | No Recognized Loss | 1956 | 530009304 | No Recognized Loss |
| 213 | 530000171 | No Recognized Loss | 1957 | 530009305 | No Recognized Loss |
| 214 | 530000172 | No Recognized Loss | 1958 | 530009306 | No Recognized Loss |
| 215 | 530000173 | No Recognized Loss | 1959 | 530009308 | No Recognized Loss |
| 216 | 530000176 | No Recognized Loss | 1960 | 530009309 | No Recognized Loss |
| 217 | 530000178 | No Recognized Loss | 1961 | 530009310 | No Recognized Loss |
| 218 | 530000180 | No Recognized Loss | 1962 | 530009311 | No Recognized Loss |
| 219 | 530000181 | No Recognized Loss | 1963 | 530009312 | No Recognized Loss |
| 220 | 530000182 | No Recognized Loss | 1964 | 530009313 | No Recognized Loss |
| 221 | 530000183 | No Recognized Loss | 1965 | 530009314 | No Recognized Loss |
| 222 | 530000184 | No Recognized Loss | 1966 | 530009315 | No Recognized Loss |
| 223 | 530000185 | No Recognized Loss | 1967 | 530009316 | No Recognized Loss |
| 224 | 530000186 | No Recognized Loss | 1968 | 530009317 | No Recognized Loss |
| 225 | 530000187 | No Recognized Loss | 1969 | 530009318 | No Recognized Loss |
| 226 | 530000190 | No Recognized Loss | 1970 | 530009319 | No Recognized Loss |
| 227 | 530000192 | No Recognized Loss | 1971 | 530009320 | No Recognized Loss |
| 228 | 530000193 | No Recognized Loss | 1972 | 530009321 | No Recognized Loss |
| 229 | 530000196 | No Recognized Loss | 1973 | 530009323 | No Recognized Loss |
| 230 | 530000200 | No Recognized Loss | 1974 | 530009325 | No Recognized Loss |

| | | | | | |
|---|---|---|---|---|---|
| 231 | 530000201 | No Recognized Loss | 1975 | 530009326 | No Recognized Loss |
| 232 | 530000202 | No Recognized Loss | 1976 | 530009327 | No Recognized Loss |
| 233 | 530000203 | No Recognized Loss | 1977 | 530009328 | No Recognized Loss |
| 234 | 530000204 | No Recognized Loss | 1978 | 530009329 | No Recognized Loss |
| 235 | 530000205 | No Recognized Loss | 1979 | 530009330 | No Recognized Loss |
| 236 | 530000206 | No Recognized Loss | 1980 | 530009331 | No Recognized Loss |
| 237 | 530000208 | No Recognized Loss | 1981 | 530009332 | No Recognized Loss |
| 238 | 530000209 | No Recognized Loss | 1982 | 530009333 | No Recognized Loss |
| 239 | 530000210 | No Recognized Loss | 1983 | 530009336 | No Recognized Loss |
| 240 | 530000211 | No Recognized Loss | 1984 | 530009337 | No Recognized Loss |
| 241 | 530000212 | No Recognized Loss | 1985 | 530009338 | No Recognized Loss |
| 242 | 530000213 | No Recognized Loss | 1986 | 530009339 | No Recognized Loss |
| 243 | 530000214 | No Recognized Loss | 1987 | 530009341 | No Recognized Loss |
| 244 | 530000215 | No Recognized Loss | 1988 | 530009347 | No Recognized Loss |
| 245 | 530000216 | No Recognized Loss | 1989 | 530009349 | No Recognized Loss |
| 246 | 530000218 | No Recognized Loss | 1990 | 530009350 | No Recognized Loss |
| 247 | 530000219 | No Recognized Loss | 1991 | 530009351 | No Recognized Loss |
| 248 | 530000220 | No Recognized Loss | 1992 | 530009352 | No Recognized Loss |
| 249 | 530000221 | No Recognized Loss | 1993 | 530009353 | No Recognized Loss |
| 250 | 530000222 | No Recognized Loss | 1994 | 530009354 | No Recognized Loss |
| 251 | 530000223 | No Recognized Loss | 1995 | 530009355 | No Recognized Loss |
| 252 | 530000224 | No Recognized Loss | 1996 | 530009356 | No Recognized Loss |
| 253 | 530000225 | No Recognized Loss | 1997 | 530009357 | No Recognized Loss |
| 254 | 530000227 | No Recognized Loss | 1998 | 530009358 | No Recognized Loss |
| 255 | 530000228 | No Recognized Loss | 1999 | 530009359 | No Recognized Loss |
| 256 | 530000229 | No Recognized Loss | 2000 | 530009361 | No Recognized Loss |
| 257 | 530000230 | No Recognized Loss | 2001 | 530009362 | No Recognized Loss |
| 258 | 530000231 | No Recognized Loss | 2002 | 530009364 | No Recognized Loss |
| 259 | 530000232 | No Recognized Loss | 2003 | 530009365 | No Recognized Loss |
| 260 | 530000233 | No Recognized Loss | 2004 | 530009366 | No Recognized Loss |
| 261 | 530000234 | No Recognized Loss | 2005 | 530009367 | No Recognized Loss |
| 262 | 530000235 | No Recognized Loss | 2006 | 530009368 | No Recognized Loss |
| 263 | 530000236 | No Recognized Loss | 2007 | 530009369 | No Recognized Loss |
| 264 | 530000238 | No Recognized Loss | 2008 | 530009370 | No Recognized Loss |
| 265 | 530000241 | No Recognized Loss | 2009 | 530009371 | No Recognized Loss |
| 266 | 530000242 | No Recognized Loss | 2010 | 530009372 | No Recognized Loss |
| 267 | 530000243 | No Recognized Loss | 2011 | 530009373 | No Recognized Loss |
| 268 | 530000244 | No Recognized Loss | 2012 | 530009376 | No Recognized Loss |
| 269 | 530000245 | No Recognized Loss | 2013 | 530009377 | No Recognized Loss |
| 270 | 530000246 | No Recognized Loss | 2014 | 530009378 | No Recognized Loss |
| 271 | 530000247 | No Recognized Loss | 2015 | 530009379 | No Recognized Loss |
| 272 | 530000248 | No Recognized Loss | 2016 | 530009380 | No Recognized Loss |
| 273 | 530000249 | No Recognized Loss | 2017 | 530009382 | No Recognized Loss |
| 274 | 530000250 | No Recognized Loss | 2018 | 530009384 | No Recognized Loss |
| 275 | 530000251 | No Recognized Loss | 2019 | 530009385 | No Recognized Loss |
| 276 | 530000280 | No Recognized Loss | 2020 | 530009386 | No Recognized Loss |
| 277 | 530000281 | No Recognized Loss | 2021 | 530009388 | No Recognized Loss |

| | | | | | |
|---|---|---|---|---|---|
| 278 | 530000282 | No Recognized Loss | 2022 | 530009389 | No Recognized Loss |
| 279 | 530000283 | No Recognized Loss | 2023 | 530009391 | No Recognized Loss |
| 280 | 530000284 | No Recognized Loss | 2024 | 530009392 | No Recognized Loss |
| 281 | 530000285 | No Recognized Loss | 2025 | 530009393 | No Recognized Loss |
| 282 | 530000286 | No Recognized Loss | 2026 | 530009394 | No Recognized Loss |
| 283 | 530000287 | No Recognized Loss | 2027 | 530009395 | No Recognized Loss |
| 284 | 530000288 | No Recognized Loss | 2028 | 530009398 | No Recognized Loss |
| 285 | 530000289 | No Recognized Loss | 2029 | 530009399 | No Recognized Loss |
| 286 | 530000290 | No Recognized Loss | 2030 | 530009400 | No Recognized Loss |
| 287 | 530000291 | No Recognized Loss | 2031 | 530009401 | No Recognized Loss |
| 288 | 530000292 | No Recognized Loss | 2032 | 530009402 | No Recognized Loss |
| 289 | 530000293 | No Recognized Loss | 2033 | 530009404 | No Recognized Loss |
| 290 | 530000294 | No Recognized Loss | 2034 | 530009405 | No Recognized Loss |
| 291 | 530000295 | No Recognized Loss | 2035 | 530009407 | No Recognized Loss |
| 292 | 530000297 | No Recognized Loss | 2036 | 530009408 | No Recognized Loss |
| 293 | 530000298 | No Recognized Loss | 2037 | 530009409 | No Recognized Loss |
| 294 | 530000299 | No Recognized Loss | 2038 | 530009410 | No Recognized Loss |
| 295 | 530000300 | No Recognized Loss | 2039 | 530009411 | No Recognized Loss |
| 296 | 530000301 | No Recognized Loss | 2040 | 530009413 | No Recognized Loss |
| 297 | 530000302 | No Recognized Loss | 2041 | 530009416 | No Recognized Loss |
| 298 | 530000303 | No Recognized Loss | 2042 | 530009418 | No Recognized Loss |
| 299 | 530000304 | No Recognized Loss | 2043 | 530009419 | No Recognized Loss |
| 300 | 530000306 | No Recognized Loss | 2044 | 530009420 | No Recognized Loss |
| 301 | 530000307 | No Recognized Loss | 2045 | 530009421 | No Recognized Loss |
| 302 | 530000308 | No Recognized Loss | 2046 | 530009422 | No Recognized Loss |
| 303 | 530000309 | No Recognized Loss | 2047 | 530009423 | No Recognized Loss |
| 304 | 530000310 | No Recognized Loss | 2048 | 530009424 | No Recognized Loss |
| 305 | 530000311 | No Recognized Loss | 2049 | 530009425 | No Recognized Loss |
| 306 | 530000312 | No Recognized Loss | 2050 | 530009426 | No Recognized Loss |
| 307 | 530000313 | No Recognized Loss | 2051 | 530009428 | No Recognized Loss |
| 308 | 530000314 | No Recognized Loss | 2052 | 530009431 | No Recognized Loss |
| 309 | 530000315 | No Recognized Loss | 2053 | 530009433 | No Recognized Loss |
| 310 | 530000316 | No Recognized Loss | 2054 | 530009434 | No Recognized Loss |
| 311 | 530000317 | No Recognized Loss | 2055 | 530009436 | No Recognized Loss |
| 312 | 530000318 | No Recognized Loss | 2056 | 530009440 | No Recognized Loss |
| 313 | 530000319 | No Recognized Loss | 2057 | 530009442 | No Recognized Loss |
| 314 | 530000320 | No Recognized Loss | 2058 | 530009443 | No Recognized Loss |
| 315 | 530000321 | No Recognized Loss | 2059 | 530009444 | No Recognized Loss |
| 316 | 530000322 | No Recognized Loss | 2060 | 530009445 | No Recognized Loss |
| 317 | 530000323 | No Recognized Loss | 2061 | 530009446 | No Recognized Loss |
| 318 | 530000324 | No Recognized Loss | 2062 | 530009447 | No Recognized Loss |
| 319 | 530000325 | No Recognized Loss | 2063 | 530009451 | No Recognized Loss |
| 320 | 530000326 | No Recognized Loss | 2064 | 530009455 | No Recognized Loss |
| 321 | 530000327 | No Recognized Loss | 2065 | 530009457 | No Recognized Loss |
| 322 | 530000328 | No Recognized Loss | 2066 | 530009458 | No Recognized Loss |
| 323 | 530000329 | No Recognized Loss | 2067 | 530009459 | No Recognized Loss |
| 324 | 530000330 | No Recognized Loss | 2068 | 530009468 | No Recognized Loss |

| | | | | | |
|---|---|---|---|---|---|
| 325 | 530000331 | No Recognized Loss | 2069 | 530009473 | No Recognized Loss |
| 326 | 530000332 | No Recognized Loss | 2070 | 530009479 | No Recognized Loss |
| 327 | 530000334 | No Recognized Loss | 2071 | 530009497 | No Recognized Loss |
| 328 | 530000335 | No Recognized Loss | 2072 | 530009498 | No Recognized Loss |
| 329 | 530000336 | No Recognized Loss | 2073 | 530009499 | No Recognized Loss |
| 330 | 530000337 | No Recognized Loss | 2074 | 530009502 | No Recognized Loss |
| 331 | 530000338 | No Recognized Loss | 2075 | 530009505 | No Recognized Loss |
| 332 | 530000340 | No Recognized Loss | 2076 | 530009506 | No Recognized Loss |
| 333 | 530000341 | No Recognized Loss | 2077 | 530009507 | No Recognized Loss |
| 334 | 530000342 | No Recognized Loss | 2078 | 530009509 | No Recognized Loss |
| 335 | 530000343 | No Recognized Loss | 2079 | 530009514 | No Recognized Loss |
| 336 | 530000344 | No Recognized Loss | 2080 | 530009515 | No Recognized Loss |
| 337 | 530000345 | No Recognized Loss | 2081 | 530009517 | No Recognized Loss |
| 338 | 530000346 | No Recognized Loss | 2082 | 530009518 | No Recognized Loss |
| 339 | 530000347 | No Recognized Loss | 2083 | 530009519 | No Recognized Loss |
| 340 | 530000348 | No Recognized Loss | 2084 | 530009522 | No Recognized Loss |
| 341 | 530000349 | No Recognized Loss | 2085 | 530009524 | No Recognized Loss |
| 342 | 530000350 | No Recognized Loss | 2086 | 530009525 | No Recognized Loss |
| 343 | 530000351 | No Recognized Loss | 2087 | 530009527 | No Recognized Loss |
| 344 | 530000352 | No Recognized Loss | 2088 | 530009530 | No Recognized Loss |
| 345 | 530000353 | No Recognized Loss | 2089 | 530009531 | No Recognized Loss |
| 346 | 530000354 | No Recognized Loss | 2090 | 530009532 | No Recognized Loss |
| 347 | 530000355 | No Recognized Loss | 2091 | 530009534 | No Recognized Loss |
| 348 | 530000356 | No Recognized Loss | 2092 | 530009535 | No Recognized Loss |
| 349 | 530000357 | No Recognized Loss | 2093 | 530009536 | No Recognized Loss |
| 350 | 530000358 | No Recognized Loss | 2094 | 530009538 | No Recognized Loss |
| 351 | 530000359 | No Recognized Loss | 2095 | 530009541 | No Recognized Loss |
| 352 | 530000360 | No Recognized Loss | 2096 | 530009543 | No Recognized Loss |
| 353 | 530000361 | No Recognized Loss | 2097 | 530009544 | No Recognized Loss |
| 354 | 530000362 | No Recognized Loss | 2098 | 530009545 | No Recognized Loss |
| 355 | 530000363 | No Recognized Loss | 2099 | 530009546 | No Recognized Loss |
| 356 | 530000364 | No Recognized Loss | 2100 | 530009547 | No Recognized Loss |
| 357 | 530000365 | No Recognized Loss | 2101 | 530009548 | No Recognized Loss |
| 358 | 530000366 | No Recognized Loss | 2102 | 530009551 | No Recognized Loss |
| 359 | 530000367 | No Recognized Loss | 2103 | 530009552 | No Recognized Loss |
| 360 | 530000368 | No Recognized Loss | 2104 | 530009553 | No Recognized Loss |
| 361 | 530000369 | No Recognized Loss | 2105 | 530009554 | No Recognized Loss |
| 362 | 530000370 | No Recognized Loss | 2106 | 530009557 | No Recognized Loss |
| 363 | 530000371 | No Recognized Loss | 2107 | 530009558 | No Recognized Loss |
| 364 | 530000372 | No Recognized Loss | 2108 | 530009561 | No Recognized Loss |
| 365 | 530000373 | No Recognized Loss | 2109 | 530009567 | No Recognized Loss |
| 366 | 530000374 | No Recognized Loss | 2110 | 530009569 | No Recognized Loss |
| 367 | 530000375 | No Recognized Loss | 2111 | 530009572 | No Recognized Loss |
| 368 | 530000376 | No Recognized Loss | 2112 | 530009573 | No Recognized Loss |
| 369 | 530000377 | No Recognized Loss | 2113 | 530009574 | No Recognized Loss |
| 370 | 530000378 | No Recognized Loss | 2114 | 530009575 | No Recognized Loss |
| 371 | 530000379 | No Recognized Loss | 2115 | 530009576 | No Recognized Loss |

| | | | | | |
|---|---|---|---|---|---|
| 372 | 530000380 | No Recognized Loss | 2116 | 530009578 | No Recognized Loss |
| 373 | 530000381 | No Recognized Loss | 2117 | 530009579 | No Recognized Loss |
| 374 | 530000382 | No Recognized Loss | 2118 | 530009580 | No Recognized Loss |
| 375 | 530000383 | No Recognized Loss | 2119 | 530009587 | No Recognized Loss |
| 376 | 530000384 | No Recognized Loss | 2120 | 530009590 | No Recognized Loss |
| 377 | 530000385 | No Recognized Loss | 2121 | 530009596 | No Recognized Loss |
| 378 | 530000386 | No Recognized Loss | 2122 | 530009597 | No Recognized Loss |
| 379 | 530000387 | No Recognized Loss | 2123 | 530009599 | No Recognized Loss |
| 380 | 530000388 | No Recognized Loss | 2124 | 530009600 | No Recognized Loss |
| 381 | 530000389 | No Recognized Loss | 2125 | 530009601 | No Recognized Loss |
| 382 | 530000390 | No Recognized Loss | 2126 | 530009602 | No Recognized Loss |
| 383 | 530000391 | No Recognized Loss | 2127 | 530009603 | No Recognized Loss |
| 384 | 530000392 | No Recognized Loss | 2128 | 530009605 | No Recognized Loss |
| 385 | 530000393 | No Recognized Loss | 2129 | 24 | No Eligible Purchases |
| 386 | 530000394 | No Recognized Loss | 2130 | 10 | No Eligible Purchases |
| 387 | 530000395 | No Recognized Loss | 2131 | 22 | No Eligible Purchases |
| 388 | 530000396 | No Recognized Loss | 2132 | 45 | No Eligible Purchases |
| 389 | 530000397 | No Recognized Loss | 2133 | 189 | No Eligible Purchases |
| 390 | 530000398 | No Recognized Loss | 2134 | 201 | No Eligible Purchases |
| 391 | 530000458 | No Recognized Loss | 2135 | 211 | No Eligible Purchases |
| 392 | 530000460 | No Recognized Loss | 2136 | 217 | No Eligible Purchases |
| 393 | 530000461 | No Recognized Loss | 2137 | 244 | No Eligible Purchases |
| 394 | 530000462 | No Recognized Loss | 2138 | 247 | No Eligible Purchases |
| 395 | 530000463 | No Recognized Loss | 2139 | 271 | No Eligible Purchases |
| 396 | 530000464 | No Recognized Loss | 2140 | 278 | No Eligible Purchases |
| 397 | 530000465 | No Recognized Loss | 2141 | 285 | No Eligible Purchases |
| 398 | 530000466 | No Recognized Loss | 2142 | 95 | No Eligible Purchases |
| 399 | 530000467 | No Recognized Loss | 2143 | 97 | No Eligible Purchases |
| 400 | 530000468 | No Recognized Loss | 2144 | 102 | No Eligible Purchases |
| 401 | 530000469 | No Recognized Loss | 2145 | 181 | No Eligible Purchases |
| 402 | 485 | No Recognized Loss | 2146 | 324 | No Eligible Purchases |
| 403 | 486 | No Recognized Loss | 2147 | 311 | No Eligible Purchases |
| 404 | 491 | No Recognized Loss | 2148 | 312 | No Eligible Purchases |
| 405 | 493 | No Recognized Loss | 2149 | 315 | No Eligible Purchases |
| 406 | 474 | No Recognized Loss | 2150 | 339 | No Eligible Purchases |
| 407 | 478 | No Recognized Loss | 2151 | 382 | No Eligible Purchases |
| 408 | 530000476 | No Recognized Loss | 2152 | 403 | No Eligible Purchases |
| 409 | 530000479 | No Recognized Loss | 2153 | 371 | No Eligible Purchases |
| 410 | 530000480 | No Recognized Loss | 2154 | 406 | No Eligible Purchases |
| 411 | 530000483 | No Recognized Loss | 2155 | 415 | No Eligible Purchases |
| 412 | 530000485 | No Recognized Loss | 2156 | 429 | No Eligible Purchases |
| 413 | 530000489 | No Recognized Loss | 2157 | 449 | No Eligible Purchases |
| 414 | 530000490 | No Recognized Loss | 2158 | 455 | No Eligible Purchases |
| 415 | 530000491 | No Recognized Loss | 2159 | 470 | No Eligible Purchases |
| 416 | 530000493 | No Recognized Loss | 2160 | 530000034 | No Eligible Purchases |
| 417 | 530000495 | No Recognized Loss | 2161 | 530000039 | No Eligible Purchases |
| 418 | 530000498 | No Recognized Loss | 2162 | 530000083 | No Eligible Purchases |

| | | | | | | |
|---|---|---|---|---|---|---|
| 419 | 530000511 | No Recognized Loss | | 2163 | 530000097 | No Eligible Purchases |
| 420 | 530000512 | No Recognized Loss | | 2164 | 530000100 | No Eligible Purchases |
| 421 | 530000513 | No Recognized Loss | | 2165 | 530000101 | No Eligible Purchases |
| 422 | 530000514 | No Recognized Loss | | 2166 | 530000102 | No Eligible Purchases |
| 423 | 530000515 | No Recognized Loss | | 2167 | 530000124 | No Eligible Purchases |
| 424 | 530000516 | No Recognized Loss | | 2168 | 530000127 | No Eligible Purchases |
| 425 | 530000520 | No Recognized Loss | | 2169 | 530000177 | No Eligible Purchases |
| 426 | 530000524 | No Recognized Loss | | 2170 | 530000191 | No Eligible Purchases |
| 427 | 530000525 | No Recognized Loss | | 2171 | 530000195 | No Eligible Purchases |
| 428 | 530000528 | No Recognized Loss | | 2172 | 530000197 | No Eligible Purchases |
| 429 | 530000529 | No Recognized Loss | | 2173 | 530000198 | No Eligible Purchases |
| 430 | 530000531 | No Recognized Loss | | 2174 | 530000199 | No Eligible Purchases |
| 431 | 530000532 | No Recognized Loss | | 2175 | 530000207 | No Eligible Purchases |
| 432 | 530000533 | No Recognized Loss | | 2176 | 530000237 | No Eligible Purchases |
| 433 | 530000534 | No Recognized Loss | | 2177 | 530000239 | No Eligible Purchases |
| 434 | 530000535 | No Recognized Loss | | 2178 | 530000240 | No Eligible Purchases |
| 435 | 530000536 | No Recognized Loss | | 2179 | 530000252 | No Eligible Purchases |
| 436 | 530000537 | No Recognized Loss | | 2180 | 530000253 | No Eligible Purchases |
| 437 | 530000538 | No Recognized Loss | | 2181 | 530000254 | No Eligible Purchases |
| 438 | 530000539 | No Recognized Loss | | 2182 | 530000255 | No Eligible Purchases |
| 439 | 530000542 | No Recognized Loss | | 2183 | 530000256 | No Eligible Purchases |
| 440 | 530000543 | No Recognized Loss | | 2184 | 530000257 | No Eligible Purchases |
| 441 | 530000550 | No Recognized Loss | | 2185 | 530000258 | No Eligible Purchases |
| 442 | 530000551 | No Recognized Loss | | 2186 | 530000259 | No Eligible Purchases |
| 443 | 530000554 | No Recognized Loss | | 2187 | 530000260 | No Eligible Purchases |
| 444 | 530000555 | No Recognized Loss | | 2188 | 530000261 | No Eligible Purchases |
| 445 | 530000560 | No Recognized Loss | | 2189 | 530000262 | No Eligible Purchases |
| 446 | 530000564 | No Recognized Loss | | 2190 | 530000263 | No Eligible Purchases |
| 447 | 530000567 | No Recognized Loss | | 2191 | 530000264 | No Eligible Purchases |
| 448 | 530000568 | No Recognized Loss | | 2192 | 530000265 | No Eligible Purchases |
| 449 | 530000569 | No Recognized Loss | | 2193 | 530000266 | No Eligible Purchases |
| 450 | 530000570 | No Recognized Loss | | 2194 | 530000268 | No Eligible Purchases |
| 451 | 530000572 | No Recognized Loss | | 2195 | 530000269 | No Eligible Purchases |
| 452 | 530000573 | No Recognized Loss | | 2196 | 530000270 | No Eligible Purchases |
| 453 | 530000575 | No Recognized Loss | | 2197 | 530000271 | No Eligible Purchases |
| 454 | 530000576 | No Recognized Loss | | 2198 | 530000272 | No Eligible Purchases |
| 455 | 530000577 | No Recognized Loss | | 2199 | 530000273 | No Eligible Purchases |
| 456 | 530000579 | No Recognized Loss | | 2200 | 530000274 | No Eligible Purchases |
| 457 | 530000581 | No Recognized Loss | | 2201 | 530000275 | No Eligible Purchases |
| 458 | 530000583 | No Recognized Loss | | 2202 | 530000276 | No Eligible Purchases |
| 459 | 530000587 | No Recognized Loss | | 2203 | 530000277 | No Eligible Purchases |
| 460 | 530000588 | No Recognized Loss | | 2204 | 530000278 | No Eligible Purchases |
| 461 | 530000589 | No Recognized Loss | | 2205 | 530000279 | No Eligible Purchases |
| 462 | 530000591 | No Recognized Loss | | 2206 | 530000339 | No Eligible Purchases |
| 463 | 530000592 | No Recognized Loss | | 2207 | 530000399 | No Eligible Purchases |
| 464 | 530000593 | No Recognized Loss | | 2208 | 489 | No Eligible Purchases |
| 465 | 530000597 | No Recognized Loss | | 2209 | 492 | No Eligible Purchases |

| | | | | | | |
|---|---|---|---|---|---|---|
| 466 | 530000599 | No Recognized Loss | | 2210 | 477 | No Eligible Purchases |
| 467 | 530000600 | No Recognized Loss | | 2211 | 530000484 | No Eligible Purchases |
| 468 | 530000601 | No Recognized Loss | | 2212 | 530000486 | No Eligible Purchases |
| 469 | 530000602 | No Recognized Loss | | 2213 | 530000487 | No Eligible Purchases |
| 470 | 530000604 | No Recognized Loss | | 2214 | 530000488 | No Eligible Purchases |
| 471 | 530000605 | No Recognized Loss | | 2215 | 530000501 | No Eligible Purchases |
| 472 | 530000606 | No Recognized Loss | | 2216 | 530000547 | No Eligible Purchases |
| 473 | 530000611 | No Recognized Loss | | 2217 | 530000621 | No Eligible Purchases |
| 474 | 530000639 | No Recognized Loss | | 2218 | 530000635 | No Eligible Purchases |
| 475 | 530000646 | No Recognized Loss | | 2219 | 530000647 | No Eligible Purchases |
| 476 | 530000649 | No Recognized Loss | | 2220 | 530000685 | No Eligible Purchases |
| 477 | 530000653 | No Recognized Loss | | 2221 | 530000714 | No Eligible Purchases |
| 478 | 530000654 | No Recognized Loss | | 2222 | 530000725 | No Eligible Purchases |
| 479 | 530000655 | No Recognized Loss | | 2223 | 530000741 | No Eligible Purchases |
| 480 | 530000656 | No Recognized Loss | | 2224 | 530000770 | No Eligible Purchases |
| 481 | 530000657 | No Recognized Loss | | 2225 | 530000771 | No Eligible Purchases |
| 482 | 530000658 | No Recognized Loss | | 2226 | 530000772 | No Eligible Purchases |
| 483 | 530000690 | No Recognized Loss | | 2227 | 530000775 | No Eligible Purchases |
| 484 | 530000695 | No Recognized Loss | | 2228 | 530000779 | No Eligible Purchases |
| 485 | 530000697 | No Recognized Loss | | 2229 | 530000780 | No Eligible Purchases |
| 486 | 530000698 | No Recognized Loss | | 2230 | 530000781 | No Eligible Purchases |
| 487 | 530000700 | No Recognized Loss | | 2231 | 501 | No Eligible Purchases |
| 488 | 530000704 | No Recognized Loss | | 2232 | 502 | No Eligible Purchases |
| 489 | 530000705 | No Recognized Loss | | 2233 | 503 | No Eligible Purchases |
| 490 | 530000707 | No Recognized Loss | | 2234 | 504 | No Eligible Purchases |
| 491 | 530000708 | No Recognized Loss | | 2235 | 505 | No Eligible Purchases |
| 492 | 530000711 | No Recognized Loss | | 2236 | 530000842 | No Eligible Purchases |
| 493 | 530000712 | No Recognized Loss | | 2237 | 530000845 | No Eligible Purchases |
| 494 | 530000713 | No Recognized Loss | | 2238 | 530000853 | No Eligible Purchases |
| 495 | 530000715 | No Recognized Loss | | 2239 | 530000854 | No Eligible Purchases |
| 496 | 530000716 | No Recognized Loss | | 2240 | 530000857 | No Eligible Purchases |
| 497 | 530000717 | No Recognized Loss | | 2241 | 530000858 | No Eligible Purchases |
| 498 | 530000719 | No Recognized Loss | | 2242 | 530000867 | No Eligible Purchases |
| 499 | 530000722 | No Recognized Loss | | 2243 | 530000879 | No Eligible Purchases |
| 500 | 530000724 | No Recognized Loss | | 2244 | 530000882 | No Eligible Purchases |
| 501 | 530000726 | No Recognized Loss | | 2245 | 530000894 | No Eligible Purchases |
| 502 | 530000727 | No Recognized Loss | | 2246 | 530000904 | No Eligible Purchases |
| 503 | 530000728 | No Recognized Loss | | 2247 | 530000914 | No Eligible Purchases |
| 504 | 530000729 | No Recognized Loss | | 2248 | 530000922 | No Eligible Purchases |
| 505 | 530000730 | No Recognized Loss | | 2249 | 530000926 | No Eligible Purchases |
| 506 | 530000731 | No Recognized Loss | | 2250 | 530000937 | No Eligible Purchases |
| 507 | 530000733 | No Recognized Loss | | 2251 | 530000938 | No Eligible Purchases |
| 508 | 530000734 | No Recognized Loss | | 2252 | 530000941 | No Eligible Purchases |
| 509 | 530000736 | No Recognized Loss | | 2253 | 530000955 | No Eligible Purchases |
| 510 | 530000738 | No Recognized Loss | | 2254 | 530000956 | No Eligible Purchases |
| 511 | 530000740 | No Recognized Loss | | 2255 | 530000988 | No Eligible Purchases |
| 512 | 530000743 | No Recognized Loss | | 2256 | 530001003 | No Eligible Purchases |

| | | | | | | |
|---|---|---|---|---|---|---|
| 513 | 530000745 | No Recognized Loss | | 2257 | 530001006 | No Eligible Purchases |
| 514 | 530000746 | No Recognized Loss | | 2258 | 530001012 | No Eligible Purchases |
| 515 | 530000747 | No Recognized Loss | | 2259 | 530001013 | No Eligible Purchases |
| 516 | 530000748 | No Recognized Loss | | 2260 | 530001014 | No Eligible Purchases |
| 517 | 530000749 | No Recognized Loss | | 2261 | 530001015 | No Eligible Purchases |
| 518 | 530000750 | No Recognized Loss | | 2262 | 530001020 | No Eligible Purchases |
| 519 | 530000751 | No Recognized Loss | | 2263 | 530001022 | No Eligible Purchases |
| 520 | 530000753 | No Recognized Loss | | 2264 | 530001023 | No Eligible Purchases |
| 521 | 530000754 | No Recognized Loss | | 2265 | 530001024 | No Eligible Purchases |
| 522 | 530000756 | No Recognized Loss | | 2266 | 530001025 | No Eligible Purchases |
| 523 | 530000757 | No Recognized Loss | | 2267 | 530001026 | No Eligible Purchases |
| 524 | 530000761 | No Recognized Loss | | 2268 | 530001027 | No Eligible Purchases |
| 525 | 530000776 | No Recognized Loss | | 2269 | 530001030 | No Eligible Purchases |
| 526 | 530000777 | No Recognized Loss | | 2270 | 530001031 | No Eligible Purchases |
| 527 | 530000782 | No Recognized Loss | | 2271 | 530001039 | No Eligible Purchases |
| 528 | 495 | No Recognized Loss | | 2272 | 530001042 | No Eligible Purchases |
| 529 | 496 | No Recognized Loss | | 2273 | 530001043 | No Eligible Purchases |
| 530 | 497 | No Recognized Loss | | 2274 | 530001046 | No Eligible Purchases |
| 531 | 499 | No Recognized Loss | | 2275 | 530001049 | No Eligible Purchases |
| 532 | 530000835 | No Recognized Loss | | 2276 | 530001050 | No Eligible Purchases |
| 533 | 530000836 | No Recognized Loss | | 2277 | 530001051 | No Eligible Purchases |
| 534 | 530000837 | No Recognized Loss | | 2278 | 530001053 | No Eligible Purchases |
| 535 | 530000840 | No Recognized Loss | | 2279 | 530001055 | No Eligible Purchases |
| 536 | 530000841 | No Recognized Loss | | 2280 | 530001058 | No Eligible Purchases |
| 537 | 530000844 | No Recognized Loss | | 2281 | 530001063 | No Eligible Purchases |
| 538 | 530000847 | No Recognized Loss | | 2282 | 530001064 | No Eligible Purchases |
| 539 | 530000852 | No Recognized Loss | | 2283 | 530001069 | No Eligible Purchases |
| 540 | 530000855 | No Recognized Loss | | 2284 | 530001078 | No Eligible Purchases |
| 541 | 530000856 | No Recognized Loss | | 2285 | 530001081 | No Eligible Purchases |
| 542 | 530000860 | No Recognized Loss | | 2286 | 530001082 | No Eligible Purchases |
| 543 | 530000862 | No Recognized Loss | | 2287 | 530001086 | No Eligible Purchases |
| 544 | 530000863 | No Recognized Loss | | 2288 | 530001087 | No Eligible Purchases |
| 545 | 530000878 | No Recognized Loss | | 2289 | 530001098 | No Eligible Purchases |
| 546 | 530000892 | No Recognized Loss | | 2290 | 530001106 | No Eligible Purchases |
| 547 | 530000900 | No Recognized Loss | | 2291 | 530001113 | No Eligible Purchases |
| 548 | 530000901 | No Recognized Loss | | 2292 | 530001126 | No Eligible Purchases |
| 549 | 530000905 | No Recognized Loss | | 2293 | 530001127 | No Eligible Purchases |
| 550 | 530000907 | No Recognized Loss | | 2294 | 530001148 | No Eligible Purchases |
| 551 | 530000909 | No Recognized Loss | | 2295 | 530001153 | No Eligible Purchases |
| 552 | 530000910 | No Recognized Loss | | 2296 | 530001167 | No Eligible Purchases |
| 553 | 530000911 | No Recognized Loss | | 2297 | 530001173 | No Eligible Purchases |
| 554 | 530000921 | No Recognized Loss | | 2298 | 530001183 | No Eligible Purchases |
| 555 | 530000930 | No Recognized Loss | | 2299 | 530001189 | No Eligible Purchases |
| 556 | 530000946 | No Recognized Loss | | 2300 | 530001194 | No Eligible Purchases |
| 557 | 530000961 | No Recognized Loss | | 2301 | 530001200 | No Eligible Purchases |
| 558 | 530000962 | No Recognized Loss | | 2302 | 530001201 | No Eligible Purchases |
| 559 | 530000965 | No Recognized Loss | | 2303 | 530001234 | No Eligible Purchases |

| | | | | | |
|---|---|---|---|---|---|
| 560 | 530000971 | No Recognized Loss | 2304 | 506 | No Eligible Purchases |
| 561 | 530000981 | No Recognized Loss | 2305 | 530001253 | No Eligible Purchases |
| 562 | 530000983 | No Recognized Loss | 2306 | 530001254 | No Eligible Purchases |
| 563 | 530000986 | No Recognized Loss | 2307 | 530001287 | No Eligible Purchases |
| 564 | 530000987 | No Recognized Loss | 2308 | 530001291 | No Eligible Purchases |
| 565 | 530000990 | No Recognized Loss | 2309 | 530001292 | No Eligible Purchases |
| 566 | 530001028 | No Recognized Loss | 2310 | 530001295 | No Eligible Purchases |
| 567 | 530001032 | No Recognized Loss | 2311 | 530001297 | No Eligible Purchases |
| 568 | 530001038 | No Recognized Loss | 2312 | 530001298 | No Eligible Purchases |
| 569 | 530001047 | No Recognized Loss | 2313 | 530001299 | No Eligible Purchases |
| 570 | 530001052 | No Recognized Loss | 2314 | 530001300 | No Eligible Purchases |
| 571 | 530001054 | No Recognized Loss | 2315 | 530001302 | No Eligible Purchases |
| 572 | 530001060 | No Recognized Loss | 2316 | 530001303 | No Eligible Purchases |
| 573 | 530001061 | No Recognized Loss | 2317 | 530001305 | No Eligible Purchases |
| 574 | 530001067 | No Recognized Loss | 2318 | 530001307 | No Eligible Purchases |
| 575 | 530001068 | No Recognized Loss | 2319 | 530001310 | No Eligible Purchases |
| 576 | 530001070 | No Recognized Loss | 2320 | 530001313 | No Eligible Purchases |
| 577 | 530001072 | No Recognized Loss | 2321 | 530001314 | No Eligible Purchases |
| 578 | 530001073 | No Recognized Loss | 2322 | 530001315 | No Eligible Purchases |
| 579 | 530001074 | No Recognized Loss | 2323 | 530001317 | No Eligible Purchases |
| 580 | 530001079 | No Recognized Loss | 2324 | 530001318 | No Eligible Purchases |
| 581 | 530001080 | No Recognized Loss | 2325 | 530001320 | No Eligible Purchases |
| 582 | 530001083 | No Recognized Loss | 2326 | 530001321 | No Eligible Purchases |
| 583 | 530001088 | No Recognized Loss | 2327 | 530001323 | No Eligible Purchases |
| 584 | 530001091 | No Recognized Loss | 2328 | 530001329 | No Eligible Purchases |
| 585 | 530001092 | No Recognized Loss | 2329 | 530001330 | No Eligible Purchases |
| 586 | 530001093 | No Recognized Loss | 2330 | 530001332 | No Eligible Purchases |
| 587 | 530001094 | No Recognized Loss | 2331 | 530001333 | No Eligible Purchases |
| 588 | 530001095 | No Recognized Loss | 2332 | 530001341 | No Eligible Purchases |
| 589 | 530001145 | No Recognized Loss | 2333 | 530001342 | No Eligible Purchases |
| 590 | 530001169 | No Recognized Loss | 2334 | 530001343 | No Eligible Purchases |
| 591 | 530001175 | No Recognized Loss | 2335 | 530001348 | No Eligible Purchases |
| 592 | 530001180 | No Recognized Loss | 2336 | 530001353 | No Eligible Purchases |
| 593 | 530001181 | No Recognized Loss | 2337 | 530001356 | No Eligible Purchases |
| 594 | 530001192 | No Recognized Loss | 2338 | 530001445 | No Eligible Purchases |
| 595 | 530001199 | No Recognized Loss | 2339 | 530001472 | No Eligible Purchases |
| 596 | 530001213 | No Recognized Loss | 2340 | 530001475 | No Eligible Purchases |
| 597 | 530001220 | No Recognized Loss | 2341 | 530001489 | No Eligible Purchases |
| 598 | 530001227 | No Recognized Loss | 2342 | 530001493 | No Eligible Purchases |
| 599 | 530001244 | No Recognized Loss | 2343 | 530001494 | No Eligible Purchases |
| 600 | 530001251 | No Recognized Loss | 2344 | 530001496 | No Eligible Purchases |
| 601 | 530001252 | No Recognized Loss | 2345 | 530001504 | No Eligible Purchases |
| 602 | 508 | No Recognized Loss | 2346 | 530001507 | No Eligible Purchases |
| 603 | 507 | No Recognized Loss | 2347 | 530001514 | No Eligible Purchases |
| 604 | 34 | No Recognized Loss | 2348 | 530001535 | No Eligible Purchases |
| 605 | 530001261 | No Recognized Loss | 2349 | 530001567 | No Eligible Purchases |
| 606 | 530001262 | No Recognized Loss | 2350 | 530001577 | No Eligible Purchases |

| | | | | | |
|---|---|---|---|---|---|
| 607 | 530001264 | No Recognized Loss | 2351 | 530001579 | No Eligible Purchases |
| 608 | 530001269 | No Recognized Loss | 2352 | 530001583 | No Eligible Purchases |
| 609 | 530001274 | No Recognized Loss | 2353 | 530001594 | No Eligible Purchases |
| 610 | 530001285 | No Recognized Loss | 2354 | 530001642 | No Eligible Purchases |
| 611 | 530001293 | No Recognized Loss | 2355 | 530001648 | No Eligible Purchases |
| 612 | 530001308 | No Recognized Loss | 2356 | 530001657 | No Eligible Purchases |
| 613 | 530001309 | No Recognized Loss | 2357 | 530001661 | No Eligible Purchases |
| 614 | 530001311 | No Recognized Loss | 2358 | 530001662 | No Eligible Purchases |
| 615 | 530001316 | No Recognized Loss | 2359 | 530001663 | No Eligible Purchases |
| 616 | 530001339 | No Recognized Loss | 2360 | 530001664 | No Eligible Purchases |
| 617 | 530001344 | No Recognized Loss | 2361 | 530001666 | No Eligible Purchases |
| 618 | 530001358 | No Recognized Loss | 2362 | 530001727 | No Eligible Purchases |
| 619 | 530001365 | No Recognized Loss | 2363 | 530001730 | No Eligible Purchases |
| 620 | 530001367 | No Recognized Loss | 2364 | 530001735 | No Eligible Purchases |
| 621 | 530001370 | No Recognized Loss | 2365 | 530001738 | No Eligible Purchases |
| 622 | 530001375 | No Recognized Loss | 2366 | 530001774 | No Eligible Purchases |
| 623 | 530001376 | No Recognized Loss | 2367 | 530001780 | No Eligible Purchases |
| 624 | 530001377 | No Recognized Loss | 2368 | 530001781 | No Eligible Purchases |
| 625 | 530001378 | No Recognized Loss | 2369 | 530001785 | No Eligible Purchases |
| 626 | 530001380 | No Recognized Loss | 2370 | 530001793 | No Eligible Purchases |
| 627 | 530001381 | No Recognized Loss | 2371 | 530001801 | No Eligible Purchases |
| 628 | 530001382 | No Recognized Loss | 2372 | 530001822 | No Eligible Purchases |
| 629 | 530001385 | No Recognized Loss | 2373 | 530001879 | No Eligible Purchases |
| 630 | 530001386 | No Recognized Loss | 2374 | 530001917 | No Eligible Purchases |
| 631 | 530001387 | No Recognized Loss | 2375 | 530001962 | No Eligible Purchases |
| 632 | 530001388 | No Recognized Loss | 2376 | 530001963 | No Eligible Purchases |
| 633 | 530001389 | No Recognized Loss | 2377 | 530001964 | No Eligible Purchases |
| 634 | 530001391 | No Recognized Loss | 2378 | 530001965 | No Eligible Purchases |
| 635 | 530001392 | No Recognized Loss | 2379 | 530001966 | No Eligible Purchases |
| 636 | 530001396 | No Recognized Loss | 2380 | 530001967 | No Eligible Purchases |
| 637 | 530001397 | No Recognized Loss | 2381 | 530001968 | No Eligible Purchases |
| 638 | 530001398 | No Recognized Loss | 2382 | 530001969 | No Eligible Purchases |
| 639 | 530001399 | No Recognized Loss | 2383 | 530001970 | No Eligible Purchases |
| 640 | 530001401 | No Recognized Loss | 2384 | 530001971 | No Eligible Purchases |
| 641 | 530001402 | No Recognized Loss | 2385 | 530001972 | No Eligible Purchases |
| 642 | 530001403 | No Recognized Loss | 2386 | 530001973 | No Eligible Purchases |
| 643 | 530001404 | No Recognized Loss | 2387 | 530001975 | No Eligible Purchases |
| 644 | 530001406 | No Recognized Loss | 2388 | 530001976 | No Eligible Purchases |
| 645 | 530001407 | No Recognized Loss | 2389 | 530001977 | No Eligible Purchases |
| 646 | 530001409 | No Recognized Loss | 2390 | 530001978 | No Eligible Purchases |
| 647 | 530001411 | No Recognized Loss | 2391 | 530001979 | No Eligible Purchases |
| 648 | 530001412 | No Recognized Loss | 2392 | 530001982 | No Eligible Purchases |
| 649 | 530001414 | No Recognized Loss | 2393 | 530001983 | No Eligible Purchases |
| 650 | 530001415 | No Recognized Loss | 2394 | 530001984 | No Eligible Purchases |
| 651 | 530001416 | No Recognized Loss | 2395 | 530001985 | No Eligible Purchases |
| 652 | 530001418 | No Recognized Loss | 2396 | 530002253 | No Eligible Purchases |
| 653 | 530001419 | No Recognized Loss | 2397 | 530002254 | No Eligible Purchases |

| | | | | | | |
|---|---|---|---|---|---|---|
| 654 | 530001420 | No Recognized Loss | | 2398 | 530002255 | No Eligible Purchases |
| 655 | 530001421 | No Recognized Loss | | 2399 | 530002256 | No Eligible Purchases |
| 656 | 530001422 | No Recognized Loss | | 2400 | 530002257 | No Eligible Purchases |
| 657 | 530001424 | No Recognized Loss | | 2401 | 530002258 | No Eligible Purchases |
| 658 | 530001425 | No Recognized Loss | | 2402 | 530002259 | No Eligible Purchases |
| 659 | 530001426 | No Recognized Loss | | 2403 | 530002260 | No Eligible Purchases |
| 660 | 530001427 | No Recognized Loss | | 2404 | 530002261 | No Eligible Purchases |
| 661 | 530001428 | No Recognized Loss | | 2405 | 530002262 | No Eligible Purchases |
| 662 | 530001429 | No Recognized Loss | | 2406 | 530002263 | No Eligible Purchases |
| 663 | 530001430 | No Recognized Loss | | 2407 | 530002264 | No Eligible Purchases |
| 664 | 530001431 | No Recognized Loss | | 2408 | 530002265 | No Eligible Purchases |
| 665 | 530001452 | No Recognized Loss | | 2409 | 530002266 | No Eligible Purchases |
| 666 | 530001455 | No Recognized Loss | | 2410 | 530002267 | No Eligible Purchases |
| 667 | 530001481 | No Recognized Loss | | 2411 | 530002268 | No Eligible Purchases |
| 668 | 530001482 | No Recognized Loss | | 2412 | 530002269 | No Eligible Purchases |
| 669 | 530001490 | No Recognized Loss | | 2413 | 530002270 | No Eligible Purchases |
| 670 | 530001495 | No Recognized Loss | | 2414 | 530002271 | No Eligible Purchases |
| 671 | 530001515 | No Recognized Loss | | 2415 | 530002272 | No Eligible Purchases |
| 672 | 530001516 | No Recognized Loss | | 2416 | 530002273 | No Eligible Purchases |
| 673 | 530001517 | No Recognized Loss | | 2417 | 530002274 | No Eligible Purchases |
| 674 | 530001518 | No Recognized Loss | | 2418 | 530002275 | No Eligible Purchases |
| 675 | 530001571 | No Recognized Loss | | 2419 | 530002276 | No Eligible Purchases |
| 676 | 530001587 | No Recognized Loss | | 2420 | 530002277 | No Eligible Purchases |
| 677 | 530001597 | No Recognized Loss | | 2421 | 530002278 | No Eligible Purchases |
| 678 | 530001599 | No Recognized Loss | | 2422 | 530002279 | No Eligible Purchases |
| 679 | 530001600 | No Recognized Loss | | 2423 | 530002280 | No Eligible Purchases |
| 680 | 530001601 | No Recognized Loss | | 2424 | 530002281 | No Eligible Purchases |
| 681 | 530001602 | No Recognized Loss | | 2425 | 530002282 | No Eligible Purchases |
| 682 | 530001603 | No Recognized Loss | | 2426 | 530002284 | No Eligible Purchases |
| 683 | 530001607 | No Recognized Loss | | 2427 | 530002286 | No Eligible Purchases |
| 684 | 530001612 | No Recognized Loss | | 2428 | 530002287 | No Eligible Purchases |
| 685 | 530001613 | No Recognized Loss | | 2429 | 530002288 | No Eligible Purchases |
| 686 | 530001614 | No Recognized Loss | | 2430 | 530002291 | No Eligible Purchases |
| 687 | 530001615 | No Recognized Loss | | 2431 | 530002292 | No Eligible Purchases |
| 688 | 530001616 | No Recognized Loss | | 2432 | 530002294 | No Eligible Purchases |
| 689 | 530001617 | No Recognized Loss | | 2433 | 530002296 | No Eligible Purchases |
| 690 | 530001619 | No Recognized Loss | | 2434 | 530002299 | No Eligible Purchases |
| 691 | 530001620 | No Recognized Loss | | 2435 | 530002302 | No Eligible Purchases |
| 692 | 530001621 | No Recognized Loss | | 2436 | 530002305 | No Eligible Purchases |
| 693 | 530001622 | No Recognized Loss | | 2437 | 530002307 | No Eligible Purchases |
| 694 | 530001623 | No Recognized Loss | | 2438 | 530002309 | No Eligible Purchases |
| 695 | 530001624 | No Recognized Loss | | 2439 | 530002319 | No Eligible Purchases |
| 696 | 530001625 | No Recognized Loss | | 2440 | 530002320 | No Eligible Purchases |
| 697 | 530001626 | No Recognized Loss | | 2441 | 530002321 | No Eligible Purchases |
| 698 | 530001627 | No Recognized Loss | | 2442 | 530002322 | No Eligible Purchases |
| 699 | 530001628 | No Recognized Loss | | 2443 | 530002324 | No Eligible Purchases |
| 700 | 530001629 | No Recognized Loss | | 2444 | 530002330 | No Eligible Purchases |

| | | | | | |
|---|---|---|---|---|---|
| 701 | 530001630 | No Recognized Loss | 2445 | 530002360 | No Eligible Purchases |
| 702 | 530001631 | No Recognized Loss | 2446 | 530002364 | No Eligible Purchases |
| 703 | 530001632 | No Recognized Loss | 2447 | 530002367 | No Eligible Purchases |
| 704 | 530001633 | No Recognized Loss | 2448 | 530002368 | No Eligible Purchases |
| 705 | 530001634 | No Recognized Loss | 2449 | 530002369 | No Eligible Purchases |
| 706 | 530001635 | No Recognized Loss | 2450 | 530002371 | No Eligible Purchases |
| 707 | 530001636 | No Recognized Loss | 2451 | 530002377 | No Eligible Purchases |
| 708 | 530001637 | No Recognized Loss | 2452 | 530002378 | No Eligible Purchases |
| 709 | 530001638 | No Recognized Loss | 2453 | 530002381 | No Eligible Purchases |
| 710 | 530001639 | No Recognized Loss | 2454 | 530002392 | No Eligible Purchases |
| 711 | 530001640 | No Recognized Loss | 2455 | 530002394 | No Eligible Purchases |
| 712 | 530001641 | No Recognized Loss | 2456 | 530002397 | No Eligible Purchases |
| 713 | 530001643 | No Recognized Loss | 2457 | 530002402 | No Eligible Purchases |
| 714 | 530001644 | No Recognized Loss | 2458 | 530002403 | No Eligible Purchases |
| 715 | 530001645 | No Recognized Loss | 2459 | 530002406 | No Eligible Purchases |
| 716 | 530001646 | No Recognized Loss | 2460 | 530002408 | No Eligible Purchases |
| 717 | 530001647 | No Recognized Loss | 2461 | 530002421 | No Eligible Purchases |
| 718 | 530001649 | No Recognized Loss | 2462 | 530002489 | No Eligible Purchases |
| 719 | 530001650 | No Recognized Loss | 2463 | 530002528 | No Eligible Purchases |
| 720 | 530001651 | No Recognized Loss | 2464 | 530002531 | No Eligible Purchases |
| 721 | 530001652 | No Recognized Loss | 2465 | 530002567 | No Eligible Purchases |
| 722 | 530001653 | No Recognized Loss | 2466 | 530002651 | No Eligible Purchases |
| 723 | 530001654 | No Recognized Loss | 2467 | 530002681 | No Eligible Purchases |
| 724 | 530001655 | No Recognized Loss | 2468 | 530002684 | No Eligible Purchases |
| 725 | 530001656 | No Recognized Loss | 2469 | 530002703 | No Eligible Purchases |
| 726 | 530001658 | No Recognized Loss | 2470 | 530002704 | No Eligible Purchases |
| 727 | 530001659 | No Recognized Loss | 2471 | 530002734 | No Eligible Purchases |
| 728 | 530001660 | No Recognized Loss | 2472 | 530002735 | No Eligible Purchases |
| 729 | 530001665 | No Recognized Loss | 2473 | 530002736 | No Eligible Purchases |
| 730 | 530001667 | No Recognized Loss | 2474 | 530002737 | No Eligible Purchases |
| 731 | 530001668 | No Recognized Loss | 2475 | 530002738 | No Eligible Purchases |
| 732 | 530001669 | No Recognized Loss | 2476 | 530002771 | No Eligible Purchases |
| 733 | 530001670 | No Recognized Loss | 2477 | 530002773 | No Eligible Purchases |
| 734 | 530001671 | No Recognized Loss | 2478 | 530002789 | No Eligible Purchases |
| 735 | 530001672 | No Recognized Loss | 2479 | 530002790 | No Eligible Purchases |
| 736 | 530001673 | No Recognized Loss | 2480 | 530002791 | No Eligible Purchases |
| 737 | 530001674 | No Recognized Loss | 2481 | 530002792 | No Eligible Purchases |
| 738 | 530001675 | No Recognized Loss | 2482 | 530002793 | No Eligible Purchases |
| 739 | 530001676 | No Recognized Loss | 2483 | 530002798 | No Eligible Purchases |
| 740 | 530001677 | No Recognized Loss | 2484 | 530002799 | No Eligible Purchases |
| 741 | 530001678 | No Recognized Loss | 2485 | 530002800 | No Eligible Purchases |
| 742 | 530001679 | No Recognized Loss | 2486 | 530002801 | No Eligible Purchases |
| 743 | 530001680 | No Recognized Loss | 2487 | 530002802 | No Eligible Purchases |
| 744 | 530001681 | No Recognized Loss | 2488 | 530002803 | No Eligible Purchases |
| 745 | 530001682 | No Recognized Loss | 2489 | 530002804 | No Eligible Purchases |
| 746 | 530001683 | No Recognized Loss | 2490 | 530002805 | No Eligible Purchases |
| 747 | 530001684 | No Recognized Loss | 2491 | 530002806 | No Eligible Purchases |

| | | | | | |
|---|---|---|---|---|---|
| 748 | 530001685 | No Recognized Loss | 2492 | 530002807 | No Eligible Purchases |
| 749 | 530001686 | No Recognized Loss | 2493 | 530002808 | No Eligible Purchases |
| 750 | 530001687 | No Recognized Loss | 2494 | 530002809 | No Eligible Purchases |
| 751 | 530001688 | No Recognized Loss | 2495 | 530002810 | No Eligible Purchases |
| 752 | 530001689 | No Recognized Loss | 2496 | 530002811 | No Eligible Purchases |
| 753 | 530001690 | No Recognized Loss | 2497 | 530002812 | No Eligible Purchases |
| 754 | 530001691 | No Recognized Loss | 2498 | 530002813 | No Eligible Purchases |
| 755 | 530001692 | No Recognized Loss | 2499 | 530002814 | No Eligible Purchases |
| 756 | 530001693 | No Recognized Loss | 2500 | 530002815 | No Eligible Purchases |
| 757 | 530001694 | No Recognized Loss | 2501 | 530002816 | No Eligible Purchases |
| 758 | 530001695 | No Recognized Loss | 2502 | 530002817 | No Eligible Purchases |
| 759 | 530001696 | No Recognized Loss | 2503 | 530002818 | No Eligible Purchases |
| 760 | 530001697 | No Recognized Loss | 2504 | 530002819 | No Eligible Purchases |
| 761 | 530001698 | No Recognized Loss | 2505 | 530002820 | No Eligible Purchases |
| 762 | 530001699 | No Recognized Loss | 2506 | 530002821 | No Eligible Purchases |
| 763 | 530001701 | No Recognized Loss | 2507 | 530002822 | No Eligible Purchases |
| 764 | 530001702 | No Recognized Loss | 2508 | 530002823 | No Eligible Purchases |
| 765 | 530001703 | No Recognized Loss | 2509 | 530002824 | No Eligible Purchases |
| 766 | 530001704 | No Recognized Loss | 2510 | 530002825 | No Eligible Purchases |
| 767 | 530001705 | No Recognized Loss | 2511 | 530002826 | No Eligible Purchases |
| 768 | 530001706 | No Recognized Loss | 2512 | 530002827 | No Eligible Purchases |
| 769 | 530001707 | No Recognized Loss | 2513 | 530002828 | No Eligible Purchases |
| 770 | 530001708 | No Recognized Loss | 2514 | 530002829 | No Eligible Purchases |
| 771 | 530001709 | No Recognized Loss | 2515 | 530002830 | No Eligible Purchases |
| 772 | 530001710 | No Recognized Loss | 2516 | 530002831 | No Eligible Purchases |
| 773 | 530001711 | No Recognized Loss | 2517 | 530002832 | No Eligible Purchases |
| 774 | 530001713 | No Recognized Loss | 2518 | 530002833 | No Eligible Purchases |
| 775 | 530001714 | No Recognized Loss | 2519 | 530002834 | No Eligible Purchases |
| 776 | 530001716 | No Recognized Loss | 2520 | 530002835 | No Eligible Purchases |
| 777 | 530001717 | No Recognized Loss | 2521 | 530002836 | No Eligible Purchases |
| 778 | 530001718 | No Recognized Loss | 2522 | 530002837 | No Eligible Purchases |
| 779 | 530001719 | No Recognized Loss | 2523 | 530002838 | No Eligible Purchases |
| 780 | 530001720 | No Recognized Loss | 2524 | 530002839 | No Eligible Purchases |
| 781 | 530001721 | No Recognized Loss | 2525 | 530002840 | No Eligible Purchases |
| 782 | 530001722 | No Recognized Loss | 2526 | 530002841 | No Eligible Purchases |
| 783 | 530001723 | No Recognized Loss | 2527 | 530002842 | No Eligible Purchases |
| 784 | 530001724 | No Recognized Loss | 2528 | 530002843 | No Eligible Purchases |
| 785 | 530001725 | No Recognized Loss | 2529 | 530002844 | No Eligible Purchases |
| 786 | 530001731 | No Recognized Loss | 2530 | 530002845 | No Eligible Purchases |
| 787 | 530001732 | No Recognized Loss | 2531 | 530002846 | No Eligible Purchases |
| 788 | 530001733 | No Recognized Loss | 2532 | 530002847 | No Eligible Purchases |
| 789 | 530001734 | No Recognized Loss | 2533 | 530002848 | No Eligible Purchases |
| 790 | 530001736 | No Recognized Loss | 2534 | 530002849 | No Eligible Purchases |
| 791 | 530001737 | No Recognized Loss | 2535 | 530002850 | No Eligible Purchases |
| 792 | 530001740 | No Recognized Loss | 2536 | 530002851 | No Eligible Purchases |
| 793 | 530001741 | No Recognized Loss | 2537 | 530002852 | No Eligible Purchases |
| 794 | 530001742 | No Recognized Loss | 2538 | 530002853 | No Eligible Purchases |

| | | | | | |
|---|---|---|---|---|---|
| 795 | 530001743 | No Recognized Loss | 2539 | 530002854 | No Eligible Purchases |
| 796 | 530001745 | No Recognized Loss | 2540 | 530002855 | No Eligible Purchases |
| 797 | 530001746 | No Recognized Loss | 2541 | 530002856 | No Eligible Purchases |
| 798 | 530001747 | No Recognized Loss | 2542 | 530002857 | No Eligible Purchases |
| 799 | 530001748 | No Recognized Loss | 2543 | 530002858 | No Eligible Purchases |
| 800 | 530001749 | No Recognized Loss | 2544 | 530002859 | No Eligible Purchases |
| 801 | 530001750 | No Recognized Loss | 2545 | 530002860 | No Eligible Purchases |
| 802 | 530001751 | No Recognized Loss | 2546 | 530002861 | No Eligible Purchases |
| 803 | 530001754 | No Recognized Loss | 2547 | 530002862 | No Eligible Purchases |
| 804 | 530001755 | No Recognized Loss | 2548 | 530002863 | No Eligible Purchases |
| 805 | 530001756 | No Recognized Loss | 2549 | 530002864 | No Eligible Purchases |
| 806 | 530001757 | No Recognized Loss | 2550 | 530002865 | No Eligible Purchases |
| 807 | 530001758 | No Recognized Loss | 2551 | 530002866 | No Eligible Purchases |
| 808 | 530001759 | No Recognized Loss | 2552 | 530002867 | No Eligible Purchases |
| 809 | 530001760 | No Recognized Loss | 2553 | 530002868 | No Eligible Purchases |
| 810 | 530001761 | No Recognized Loss | 2554 | 530002869 | No Eligible Purchases |
| 811 | 530001763 | No Recognized Loss | 2555 | 530002870 | No Eligible Purchases |
| 812 | 530001765 | No Recognized Loss | 2556 | 530002871 | No Eligible Purchases |
| 813 | 530001768 | No Recognized Loss | 2557 | 530002872 | No Eligible Purchases |
| 814 | 530001769 | No Recognized Loss | 2558 | 530002873 | No Eligible Purchases |
| 815 | 530001770 | No Recognized Loss | 2559 | 530002874 | No Eligible Purchases |
| 816 | 530001772 | No Recognized Loss | 2560 | 530002875 | No Eligible Purchases |
| 817 | 530001773 | No Recognized Loss | 2561 | 530002876 | No Eligible Purchases |
| 818 | 530001775 | No Recognized Loss | 2562 | 530002877 | No Eligible Purchases |
| 819 | 530001779 | No Recognized Loss | 2563 | 530002878 | No Eligible Purchases |
| 820 | 530001782 | No Recognized Loss | 2564 | 530002879 | No Eligible Purchases |
| 821 | 530001784 | No Recognized Loss | 2565 | 530002880 | No Eligible Purchases |
| 822 | 530001786 | No Recognized Loss | 2566 | 530002881 | No Eligible Purchases |
| 823 | 530001787 | No Recognized Loss | 2567 | 530002882 | No Eligible Purchases |
| 824 | 530001788 | No Recognized Loss | 2568 | 530002883 | No Eligible Purchases |
| 825 | 530001789 | No Recognized Loss | 2569 | 530002884 | No Eligible Purchases |
| 826 | 530001790 | No Recognized Loss | 2570 | 530002885 | No Eligible Purchases |
| 827 | 530001791 | No Recognized Loss | 2571 | 530002886 | No Eligible Purchases |
| 828 | 530001792 | No Recognized Loss | 2572 | 530002888 | No Eligible Purchases |
| 829 | 530001794 | No Recognized Loss | 2573 | 530002889 | No Eligible Purchases |
| 830 | 530001795 | No Recognized Loss | 2574 | 530002890 | No Eligible Purchases |
| 831 | 530001796 | No Recognized Loss | 2575 | 530002891 | No Eligible Purchases |
| 832 | 530001797 | No Recognized Loss | 2576 | 530002892 | No Eligible Purchases |
| 833 | 530001798 | No Recognized Loss | 2577 | 530002893 | No Eligible Purchases |
| 834 | 530001799 | No Recognized Loss | 2578 | 530002894 | No Eligible Purchases |
| 835 | 530001802 | No Recognized Loss | 2579 | 530002895 | No Eligible Purchases |
| 836 | 530001803 | No Recognized Loss | 2580 | 530002896 | No Eligible Purchases |
| 837 | 530001804 | No Recognized Loss | 2581 | 530002897 | No Eligible Purchases |
| 838 | 530001807 | No Recognized Loss | 2582 | 530002898 | No Eligible Purchases |
| 839 | 530001808 | No Recognized Loss | 2583 | 530002899 | No Eligible Purchases |
| 840 | 530001809 | No Recognized Loss | 2584 | 530002900 | No Eligible Purchases |
| 841 | 530001810 | No Recognized Loss | 2585 | 530002902 | No Eligible Purchases |

| | | | | | |
|---|---|---|---|---|---|
| 842 | 530001813 | No Recognized Loss | 2586 | 530002929 | No Eligible Purchases |
| 843 | 530001815 | No Recognized Loss | 2587 | 530002975 | No Eligible Purchases |
| 844 | 530001816 | No Recognized Loss | 2588 | 530002984 | No Eligible Purchases |
| 845 | 530001817 | No Recognized Loss | 2589 | 530003062 | No Eligible Purchases |
| 846 | 530001818 | No Recognized Loss | 2590 | 530003101 | No Eligible Purchases |
| 847 | 530001820 | No Recognized Loss | 2591 | 530003115 | No Eligible Purchases |
| 848 | 530001821 | No Recognized Loss | 2592 | 530003179 | No Eligible Purchases |
| 849 | 530001823 | No Recognized Loss | 2593 | 530003195 | No Eligible Purchases |
| 850 | 530001824 | No Recognized Loss | 2594 | 530003224 | No Eligible Purchases |
| 851 | 530001825 | No Recognized Loss | 2595 | 530003231 | No Eligible Purchases |
| 852 | 530001826 | No Recognized Loss | 2596 | 530003249 | No Eligible Purchases |
| 853 | 530001827 | No Recognized Loss | 2597 | 530003250 | No Eligible Purchases |
| 854 | 530001828 | No Recognized Loss | 2598 | 530003254 | No Eligible Purchases |
| 855 | 530001829 | No Recognized Loss | 2599 | 530003303 | No Eligible Purchases |
| 856 | 530001830 | No Recognized Loss | 2600 | 530003308 | No Eligible Purchases |
| 857 | 530001831 | No Recognized Loss | 2601 | 530003312 | No Eligible Purchases |
| 858 | 530001832 | No Recognized Loss | 2602 | 530003315 | No Eligible Purchases |
| 859 | 530001833 | No Recognized Loss | 2603 | 530003325 | No Eligible Purchases |
| 860 | 530001835 | No Recognized Loss | 2604 | 530003337 | No Eligible Purchases |
| 861 | 530001836 | No Recognized Loss | 2605 | 530003338 | No Eligible Purchases |
| 862 | 530001837 | No Recognized Loss | 2606 | 530003351 | No Eligible Purchases |
| 863 | 530001839 | No Recognized Loss | 2607 | 530003352 | No Eligible Purchases |
| 864 | 530001840 | No Recognized Loss | 2608 | 530003393 | No Eligible Purchases |
| 865 | 530001841 | No Recognized Loss | 2609 | 530003394 | No Eligible Purchases |
| 866 | 530001842 | No Recognized Loss | 2610 | 530003395 | No Eligible Purchases |
| 867 | 530001843 | No Recognized Loss | 2611 | 530003396 | No Eligible Purchases |
| 868 | 530001845 | No Recognized Loss | 2612 | 530003397 | No Eligible Purchases |
| 869 | 530001846 | No Recognized Loss | 2613 | 530003398 | No Eligible Purchases |
| 870 | 530001847 | No Recognized Loss | 2614 | 530003399 | No Eligible Purchases |
| 871 | 530001853 | No Recognized Loss | 2615 | 530003400 | No Eligible Purchases |
| 872 | 530001909 | No Recognized Loss | 2616 | 530003401 | No Eligible Purchases |
| 873 | 530001934 | No Recognized Loss | 2617 | 530003402 | No Eligible Purchases |
| 874 | 530001981 | No Recognized Loss | 2618 | 530003403 | No Eligible Purchases |
| 875 | 530001988 | No Recognized Loss | 2619 | 530003404 | No Eligible Purchases |
| 876 | 530001992 | No Recognized Loss | 2620 | 530003405 | No Eligible Purchases |
| 877 | 530001993 | No Recognized Loss | 2621 | 530003406 | No Eligible Purchases |
| 878 | 530002004 | No Recognized Loss | 2622 | 530003407 | No Eligible Purchases |
| 879 | 530002021 | No Recognized Loss | 2623 | 530003408 | No Eligible Purchases |
| 880 | 530002028 | No Recognized Loss | 2624 | 530003409 | No Eligible Purchases |
| 881 | 530002041 | No Recognized Loss | 2625 | 530003410 | No Eligible Purchases |
| 882 | 530002049 | No Recognized Loss | 2626 | 530003411 | No Eligible Purchases |
| 883 | 530002053 | No Recognized Loss | 2627 | 530003419 | No Eligible Purchases |
| 884 | 530002071 | No Recognized Loss | 2628 | 530003429 | No Eligible Purchases |
| 885 | 530002111 | No Recognized Loss | 2629 | 530003430 | No Eligible Purchases |
| 886 | 530002115 | No Recognized Loss | 2630 | 530003431 | No Eligible Purchases |
| 887 | 530002143 | No Recognized Loss | 2631 | 530003432 | No Eligible Purchases |
| 888 | 530002210 | No Recognized Loss | 2632 | 530003433 | No Eligible Purchases |

| | | | | | |
|---|---|---|---|---|---|
| 889 | 530002293 | No Recognized Loss | 2633 | 530003434 | No Eligible Purchases |
| 890 | 530002303 | No Recognized Loss | 2634 | 530003435 | No Eligible Purchases |
| 891 | 530002304 | No Recognized Loss | 2635 | 530003436 | No Eligible Purchases |
| 892 | 530002325 | No Recognized Loss | 2636 | 530003437 | No Eligible Purchases |
| 893 | 530002340 | No Recognized Loss | 2637 | 530003438 | No Eligible Purchases |
| 894 | 530002372 | No Recognized Loss | 2638 | 530003439 | No Eligible Purchases |
| 895 | 530002385 | No Recognized Loss | 2639 | 530003440 | No Eligible Purchases |
| 896 | 530002400 | No Recognized Loss | 2640 | 530003441 | No Eligible Purchases |
| 897 | 530002423 | No Recognized Loss | 2641 | 530003442 | No Eligible Purchases |
| 898 | 530002543 | No Recognized Loss | 2642 | 530003443 | No Eligible Purchases |
| 899 | 530002550 | No Recognized Loss | 2643 | 530003444 | No Eligible Purchases |
| 900 | 530002574 | No Recognized Loss | 2644 | 530003445 | No Eligible Purchases |
| 901 | 530002585 | No Recognized Loss | 2645 | 530003446 | No Eligible Purchases |
| 902 | 530002586 | No Recognized Loss | 2646 | 530003447 | No Eligible Purchases |
| 903 | 530002592 | No Recognized Loss | 2647 | 530003448 | No Eligible Purchases |
| 904 | 530002626 | No Recognized Loss | 2648 | 530003449 | No Eligible Purchases |
| 905 | 530002640 | No Recognized Loss | 2649 | 530003450 | No Eligible Purchases |
| 906 | 530002664 | No Recognized Loss | 2650 | 530003451 | No Eligible Purchases |
| 907 | 530002679 | No Recognized Loss | 2651 | 530003452 | No Eligible Purchases |
| 908 | 530002702 | No Recognized Loss | 2652 | 530003453 | No Eligible Purchases |
| 909 | 530002708 | No Recognized Loss | 2653 | 530003454 | No Eligible Purchases |
| 910 | 530002709 | No Recognized Loss | 2654 | 530003455 | No Eligible Purchases |
| 911 | 530002710 | No Recognized Loss | 2655 | 530003456 | No Eligible Purchases |
| 912 | 530002717 | No Recognized Loss | 2656 | 530003457 | No Eligible Purchases |
| 913 | 530002733 | No Recognized Loss | 2657 | 530003458 | No Eligible Purchases |
| 914 | 530002739 | No Recognized Loss | 2658 | 530003459 | No Eligible Purchases |
| 915 | 530002740 | No Recognized Loss | 2659 | 530003460 | No Eligible Purchases |
| 916 | 530002741 | No Recognized Loss | 2660 | 530003461 | No Eligible Purchases |
| 917 | 530002742 | No Recognized Loss | 2661 | 530003462 | No Eligible Purchases |
| 918 | 530002762 | No Recognized Loss | 2662 | 530003463 | No Eligible Purchases |
| 919 | 530002774 | No Recognized Loss | 2663 | 530003464 | No Eligible Purchases |
| 920 | 530002775 | No Recognized Loss | 2664 | 530003465 | No Eligible Purchases |
| 921 | 530002778 | No Recognized Loss | 2665 | 530003466 | No Eligible Purchases |
| 922 | 530002920 | No Recognized Loss | 2666 | 530003467 | No Eligible Purchases |
| 923 | 530002926 | No Recognized Loss | 2667 | 530003468 | No Eligible Purchases |
| 924 | 530002930 | No Recognized Loss | 2668 | 530003469 | No Eligible Purchases |
| 925 | 530002950 | No Recognized Loss | 2669 | 530003470 | No Eligible Purchases |
| 926 | 530002960 | No Recognized Loss | 2670 | 530003471 | No Eligible Purchases |
| 927 | 530003034 | No Recognized Loss | 2671 | 530003472 | No Eligible Purchases |
| 928 | 530003039 | No Recognized Loss | 2672 | 530003473 | No Eligible Purchases |
| 929 | 530003060 | No Recognized Loss | 2673 | 530003474 | No Eligible Purchases |
| 930 | 530003061 | No Recognized Loss | 2674 | 530003475 | No Eligible Purchases |
| 931 | 530003063 | No Recognized Loss | 2675 | 530003476 | No Eligible Purchases |
| 932 | 530003064 | No Recognized Loss | 2676 | 530003477 | No Eligible Purchases |
| 933 | 530003065 | No Recognized Loss | 2677 | 530003478 | No Eligible Purchases |
| 934 | 530003066 | No Recognized Loss | 2678 | 530003479 | No Eligible Purchases |
| 935 | 530003067 | No Recognized Loss | 2679 | 530003480 | No Eligible Purchases |

| | | | | | |
|---|---|---|---|---|---|
| 936 | 530003070 | No Recognized Loss | 2680 | 530003481 | No Eligible Purchases |
| 937 | 530003072 | No Recognized Loss | 2681 | 530003482 | No Eligible Purchases |
| 938 | 530003074 | No Recognized Loss | 2682 | 530003483 | No Eligible Purchases |
| 939 | 530003100 | No Recognized Loss | 2683 | 530003484 | No Eligible Purchases |
| 940 | 530003103 | No Recognized Loss | 2684 | 530003485 | No Eligible Purchases |
| 941 | 530003116 | No Recognized Loss | 2685 | 530003486 | No Eligible Purchases |
| 942 | 530003146 | No Recognized Loss | 2686 | 530003487 | No Eligible Purchases |
| 943 | 530003151 | No Recognized Loss | 2687 | 530003488 | No Eligible Purchases |
| 944 | 530003152 | No Recognized Loss | 2688 | 530003489 | No Eligible Purchases |
| 945 | 530003156 | No Recognized Loss | 2689 | 530003490 | No Eligible Purchases |
| 946 | 530003178 | No Recognized Loss | 2690 | 530003491 | No Eligible Purchases |
| 947 | 530003193 | No Recognized Loss | 2691 | 530003492 | No Eligible Purchases |
| 948 | 530003199 | No Recognized Loss | 2692 | 530003493 | No Eligible Purchases |
| 949 | 530003204 | No Recognized Loss | 2693 | 530003494 | No Eligible Purchases |
| 950 | 530003209 | No Recognized Loss | 2694 | 530003495 | No Eligible Purchases |
| 951 | 530003210 | No Recognized Loss | 2695 | 530003496 | No Eligible Purchases |
| 952 | 530003212 | No Recognized Loss | 2696 | 530003497 | No Eligible Purchases |
| 953 | 530003227 | No Recognized Loss | 2697 | 530003498 | No Eligible Purchases |
| 954 | 530003246 | No Recognized Loss | 2698 | 530003499 | No Eligible Purchases |
| 955 | 530003247 | No Recognized Loss | 2699 | 530003500 | No Eligible Purchases |
| 956 | 530003253 | No Recognized Loss | 2700 | 530003501 | No Eligible Purchases |
| 957 | 530003273 | No Recognized Loss | 2701 | 530003502 | No Eligible Purchases |
| 958 | 530003288 | No Recognized Loss | 2702 | 530003503 | No Eligible Purchases |
| 959 | 530003292 | No Recognized Loss | 2703 | 530003504 | No Eligible Purchases |
| 960 | 530003293 | No Recognized Loss | 2704 | 530003505 | No Eligible Purchases |
| 961 | 530003294 | No Recognized Loss | 2705 | 530003506 | No Eligible Purchases |
| 962 | 530003295 | No Recognized Loss | 2706 | 530003507 | No Eligible Purchases |
| 963 | 530003296 | No Recognized Loss | 2707 | 530003508 | No Eligible Purchases |
| 964 | 530003297 | No Recognized Loss | 2708 | 530003509 | No Eligible Purchases |
| 965 | 530003298 | No Recognized Loss | 2709 | 530003510 | No Eligible Purchases |
| 966 | 530003301 | No Recognized Loss | 2710 | 530003511 | No Eligible Purchases |
| 967 | 530003304 | No Recognized Loss | 2711 | 530003512 | No Eligible Purchases |
| 968 | 530003306 | No Recognized Loss | 2712 | 530003513 | No Eligible Purchases |
| 969 | 530003316 | No Recognized Loss | 2713 | 530003514 | No Eligible Purchases |
| 970 | 530003320 | No Recognized Loss | 2714 | 530003515 | No Eligible Purchases |
| 971 | 530003321 | No Recognized Loss | 2715 | 530003516 | No Eligible Purchases |
| 972 | 530003322 | No Recognized Loss | 2716 | 530003517 | No Eligible Purchases |
| 973 | 530003324 | No Recognized Loss | 2717 | 530003518 | No Eligible Purchases |
| 974 | 530003326 | No Recognized Loss | 2718 | 530003519 | No Eligible Purchases |
| 975 | 530003336 | No Recognized Loss | 2719 | 530003520 | No Eligible Purchases |
| 976 | 530003349 | No Recognized Loss | 2720 | 530003521 | No Eligible Purchases |
| 977 | 530003353 | No Recognized Loss | 2721 | 530003522 | No Eligible Purchases |
| 978 | 530003365 | No Recognized Loss | 2722 | 530003523 | No Eligible Purchases |
| 979 | 530003366 | No Recognized Loss | 2723 | 530003524 | No Eligible Purchases |
| 980 | 530003367 | No Recognized Loss | 2724 | 530003525 | No Eligible Purchases |
| 981 | 530003368 | No Recognized Loss | 2725 | 530003526 | No Eligible Purchases |
| 982 | 530003369 | No Recognized Loss | 2726 | 530003527 | No Eligible Purchases |

| | | | | | |
|---|---|---|---|---|---|
| 983 | 530003370 | No Recognized Loss | 2727 | 530003528 | No Eligible Purchases |
| 984 | 530003371 | No Recognized Loss | 2728 | 530003529 | No Eligible Purchases |
| 985 | 530003374 | No Recognized Loss | 2729 | 530003530 | No Eligible Purchases |
| 986 | 530003375 | No Recognized Loss | 2730 | 530003540 | No Eligible Purchases |
| 987 | 530003381 | No Recognized Loss | 2731 | 530003547 | No Eligible Purchases |
| 988 | 530003382 | No Recognized Loss | 2732 | 530003559 | No Eligible Purchases |
| 989 | 530003385 | No Recognized Loss | 2733 | 530003565 | No Eligible Purchases |
| 990 | 530003386 | No Recognized Loss | 2734 | 530003566 | No Eligible Purchases |
| 991 | 530003387 | No Recognized Loss | 2735 | 530003572 | No Eligible Purchases |
| 992 | 530003412 | No Recognized Loss | 2736 | 530003579 | No Eligible Purchases |
| 993 | 530003416 | No Recognized Loss | 2737 | 530003587 | No Eligible Purchases |
| 994 | 530003418 | No Recognized Loss | 2738 | 530003594 | No Eligible Purchases |
| 995 | 530003420 | No Recognized Loss | 2739 | 530003606 | No Eligible Purchases |
| 996 | 530003421 | No Recognized Loss | 2740 | 530003695 | No Eligible Purchases |
| 997 | 530003531 | No Recognized Loss | 2741 | 530003697 | No Eligible Purchases |
| 998 | 530003532 | No Recognized Loss | 2742 | 530003705 | No Eligible Purchases |
| 999 | 530003533 | No Recognized Loss | 2743 | 530003727 | No Eligible Purchases |
| 1000 | 530003534 | No Recognized Loss | 2744 | 530003730 | No Eligible Purchases |
| 1001 | 530003535 | No Recognized Loss | 2745 | 530003738 | No Eligible Purchases |
| 1002 | 530003541 | No Recognized Loss | 2746 | 530003741 | No Eligible Purchases |
| 1003 | 530003548 | No Recognized Loss | 2747 | 530003754 | No Eligible Purchases |
| 1004 | 530003551 | No Recognized Loss | 2748 | 530003755 | No Eligible Purchases |
| 1005 | 530003552 | No Recognized Loss | 2749 | 530003756 | No Eligible Purchases |
| 1006 | 530003557 | No Recognized Loss | 2750 | 530003757 | No Eligible Purchases |
| 1007 | 530003558 | No Recognized Loss | 2751 | 530003758 | No Eligible Purchases |
| 1008 | 530003560 | No Recognized Loss | 2752 | 530003759 | No Eligible Purchases |
| 1009 | 530003561 | No Recognized Loss | 2753 | 530003762 | No Eligible Purchases |
| 1010 | 530003562 | No Recognized Loss | 2754 | 530003763 | No Eligible Purchases |
| 1011 | 530003563 | No Recognized Loss | 2755 | 530003764 | No Eligible Purchases |
| 1012 | 530003564 | No Recognized Loss | 2756 | 530003765 | No Eligible Purchases |
| 1013 | 530003568 | No Recognized Loss | 2757 | 530003766 | No Eligible Purchases |
| 1014 | 530003573 | No Recognized Loss | 2758 | 530003767 | No Eligible Purchases |
| 1015 | 530003575 | No Recognized Loss | 2759 | 530003768 | No Eligible Purchases |
| 1016 | 530003576 | No Recognized Loss | 2760 | 530003769 | No Eligible Purchases |
| 1017 | 530003578 | No Recognized Loss | 2761 | 530003773 | No Eligible Purchases |
| 1018 | 530003588 | No Recognized Loss | 2762 | 530003776 | No Eligible Purchases |
| 1019 | 530003596 | No Recognized Loss | 2763 | 530003777 | No Eligible Purchases |
| 1020 | 530003598 | No Recognized Loss | 2764 | 530003780 | No Eligible Purchases |
| 1021 | 530003601 | No Recognized Loss | 2765 | 530003784 | No Eligible Purchases |
| 1022 | 530003602 | No Recognized Loss | 2766 | 530003785 | No Eligible Purchases |
| 1023 | 530003603 | No Recognized Loss | 2767 | 530003786 | No Eligible Purchases |
| 1024 | 530003605 | No Recognized Loss | 2768 | 530003787 | No Eligible Purchases |
| 1025 | 530003607 | No Recognized Loss | 2769 | 530003788 | No Eligible Purchases |
| 1026 | 530003633 | No Recognized Loss | 2770 | 530003790 | No Eligible Purchases |
| 1027 | 530003702 | No Recognized Loss | 2771 | 530003792 | No Eligible Purchases |
| 1028 | 530003706 | No Recognized Loss | 2772 | 530003793 | No Eligible Purchases |
| 1029 | 530003707 | No Recognized Loss | 2773 | 530003795 | No Eligible Purchases |

| | | | | | |
|---|---|---|---|---|---|
| 1030 | 530003708 | No Recognized Loss | 2774 | 530003800 | No Eligible Purchases |
| 1031 | 530003713 | No Recognized Loss | 2775 | 530003801 | No Eligible Purchases |
| 1032 | 530003714 | No Recognized Loss | 2776 | 530003803 | No Eligible Purchases |
| 1033 | 530003726 | No Recognized Loss | 2777 | 530003805 | No Eligible Purchases |
| 1034 | 530003731 | No Recognized Loss | 2778 | 530003809 | No Eligible Purchases |
| 1035 | 530003732 | No Recognized Loss | 2779 | 530003826 | No Eligible Purchases |
| 1036 | 530003733 | No Recognized Loss | 2780 | 530003883 | No Eligible Purchases |
| 1037 | 530003734 | No Recognized Loss | 2781 | 530003887 | No Eligible Purchases |
| 1038 | 530003735 | No Recognized Loss | 2782 | 530003895 | No Eligible Purchases |
| 1039 | 530003737 | No Recognized Loss | 2783 | 530003897 | No Eligible Purchases |
| 1040 | 530003739 | No Recognized Loss | 2784 | 530003903 | No Eligible Purchases |
| 1041 | 530003740 | No Recognized Loss | 2785 | 530003904 | No Eligible Purchases |
| 1042 | 530003742 | No Recognized Loss | 2786 | 530003905 | No Eligible Purchases |
| 1043 | 530003743 | No Recognized Loss | 2787 | 530003906 | No Eligible Purchases |
| 1044 | 530003745 | No Recognized Loss | 2788 | 530003907 | No Eligible Purchases |
| 1045 | 530003748 | No Recognized Loss | 2789 | 530003908 | No Eligible Purchases |
| 1046 | 530003749 | No Recognized Loss | 2790 | 530003909 | No Eligible Purchases |
| 1047 | 530003750 | No Recognized Loss | 2791 | 530003913 | No Eligible Purchases |
| 1048 | 530003751 | No Recognized Loss | 2792 | 530003915 | No Eligible Purchases |
| 1049 | 530003752 | No Recognized Loss | 2793 | 530003917 | No Eligible Purchases |
| 1050 | 530003753 | No Recognized Loss | 2794 | 530003919 | No Eligible Purchases |
| 1051 | 530003830 | No Recognized Loss | 2795 | 530003920 | No Eligible Purchases |
| 1052 | 530003833 | No Recognized Loss | 2796 | 530003923 | No Eligible Purchases |
| 1053 | 530003848 | No Recognized Loss | 2797 | 530003925 | No Eligible Purchases |
| 1054 | 530003849 | No Recognized Loss | 2798 | 530003928 | No Eligible Purchases |
| 1055 | 530003858 | No Recognized Loss | 2799 | 530003933 | No Eligible Purchases |
| 1056 | 530003862 | No Recognized Loss | 2800 | 530003935 | No Eligible Purchases |
| 1057 | 530003868 | No Recognized Loss | 2801 | 530003936 | No Eligible Purchases |
| 1058 | 530003878 | No Recognized Loss | 2802 | 530003937 | No Eligible Purchases |
| 1059 | 530003881 | No Recognized Loss | 2803 | 530003957 | No Eligible Purchases |
| 1060 | 530003882 | No Recognized Loss | 2804 | 530004101 | No Eligible Purchases |
| 1061 | 530003886 | No Recognized Loss | 2805 | 530004114 | No Eligible Purchases |
| 1062 | 530003888 | No Recognized Loss | 2806 | 530004140 | No Eligible Purchases |
| 1063 | 530003910 | No Recognized Loss | 2807 | 530004507 | No Eligible Purchases |
| 1064 | 530003914 | No Recognized Loss | 2808 | 530004760 | No Eligible Purchases |
| 1065 | 530003921 | No Recognized Loss | 2809 | 530004799 | No Eligible Purchases |
| 1066 | 530003929 | No Recognized Loss | 2810 | 530005004 | No Eligible Purchases |
| 1067 | 530003934 | No Recognized Loss | 2811 | 530005085 | No Eligible Purchases |
| 1068 | 530003938 | No Recognized Loss | 2812 | 530005391 | No Eligible Purchases |
| 1069 | 530003939 | No Recognized Loss | 2813 | 530005729 | No Eligible Purchases |
| 1070 | 530003940 | No Recognized Loss | 2814 | 530006076 | No Eligible Purchases |
| 1071 | 530003941 | No Recognized Loss | 2815 | 530006682 | No Eligible Purchases |
| 1072 | 530003942 | No Recognized Loss | 2816 | 530006764 | No Eligible Purchases |
| 1073 | 530003944 | No Recognized Loss | 2817 | 530006788 | No Eligible Purchases |
| 1074 | 530003945 | No Recognized Loss | 2818 | 530006929 | No Eligible Purchases |
| 1075 | 530003946 | No Recognized Loss | 2819 | 530006945 | No Eligible Purchases |
| 1076 | 530003947 | No Recognized Loss | 2820 | 530006947 | No Eligible Purchases |

| | | | | | |
|---|---|---|---|---|---|
| 1077 | 530003948 | No Recognized Loss | 2821 | 530006948 | No Eligible Purchases |
| 1078 | 530003949 | No Recognized Loss | 2822 | 530006949 | No Eligible Purchases |
| 1079 | 530003950 | No Recognized Loss | 2823 | 530006950 | No Eligible Purchases |
| 1080 | 530003951 | No Recognized Loss | 2824 | 530007068 | No Eligible Purchases |
| 1081 | 530003952 | No Recognized Loss | 2825 | 530007070 | No Eligible Purchases |
| 1082 | 530003953 | No Recognized Loss | 2826 | 530007123 | No Eligible Purchases |
| 1083 | 530003954 | No Recognized Loss | 2827 | 530007190 | No Eligible Purchases |
| 1084 | 530003956 | No Recognized Loss | 2828 | 530007254 | No Eligible Purchases |
| 1085 | 530003958 | No Recognized Loss | 2829 | 530007257 | No Eligible Purchases |
| 1086 | 530003959 | No Recognized Loss | 2830 | 530007261 | No Eligible Purchases |
| 1087 | 530003960 | No Recognized Loss | 2831 | 530007263 | No Eligible Purchases |
| 1088 | 530003961 | No Recognized Loss | 2832 | 530007276 | No Eligible Purchases |
| 1089 | 530003962 | No Recognized Loss | 2833 | 530007314 | No Eligible Purchases |
| 1090 | 530003963 | No Recognized Loss | 2834 | 530007321 | No Eligible Purchases |
| 1091 | 530003964 | No Recognized Loss | 2835 | 530007349 | No Eligible Purchases |
| 1092 | 530003965 | No Recognized Loss | 2836 | 530007367 | No Eligible Purchases |
| 1093 | 530003966 | No Recognized Loss | 2837 | 530007375 | No Eligible Purchases |
| 1094 | 530003967 | No Recognized Loss | 2838 | 530007397 | No Eligible Purchases |
| 1095 | 530003968 | No Recognized Loss | 2839 | 530007453 | No Eligible Purchases |
| 1096 | 530003969 | No Recognized Loss | 2840 | 530007465 | No Eligible Purchases |
| 1097 | 530003970 | No Recognized Loss | 2841 | 530007483 | No Eligible Purchases |
| 1098 | 530003971 | No Recognized Loss | 2842 | 530007485 | No Eligible Purchases |
| 1099 | 530003972 | No Recognized Loss | 2843 | 530007504 | No Eligible Purchases |
| 1100 | 530003973 | No Recognized Loss | 2844 | 530007529 | No Eligible Purchases |
| 1101 | 530003974 | No Recognized Loss | 2845 | 530007536 | No Eligible Purchases |
| 1102 | 530003975 | No Recognized Loss | 2846 | 530007556 | No Eligible Purchases |
| 1103 | 530003976 | No Recognized Loss | 2847 | 530007604 | No Eligible Purchases |
| 1104 | 530003977 | No Recognized Loss | 2848 | 530007643 | No Eligible Purchases |
| 1105 | 530003981 | No Recognized Loss | 2849 | 530007667 | No Eligible Purchases |
| 1106 | 530003982 | No Recognized Loss | 2850 | 530007678 | No Eligible Purchases |
| 1107 | 530003983 | No Recognized Loss | 2851 | 530007680 | No Eligible Purchases |
| 1108 | 530003984 | No Recognized Loss | 2852 | 530007690 | No Eligible Purchases |
| 1109 | 530003985 | No Recognized Loss | 2853 | 530007711 | No Eligible Purchases |
| 1110 | 530003986 | No Recognized Loss | 2854 | 530007762 | No Eligible Purchases |
| 1111 | 530003987 | No Recognized Loss | 2855 | 530007782 | No Eligible Purchases |
| 1112 | 530003988 | No Recognized Loss | 2856 | 530007784 | No Eligible Purchases |
| 1113 | 530003989 | No Recognized Loss | 2857 | 530007801 | No Eligible Purchases |
| 1114 | 530003990 | No Recognized Loss | 2858 | 530007808 | No Eligible Purchases |
| 1115 | 530003991 | No Recognized Loss | 2859 | 530007820 | No Eligible Purchases |
| 1116 | 530003992 | No Recognized Loss | 2860 | 530007835 | No Eligible Purchases |
| 1117 | 530003993 | No Recognized Loss | 2861 | 530007847 | No Eligible Purchases |
| 1118 | 530003994 | No Recognized Loss | 2862 | 530007869 | No Eligible Purchases |
| 1119 | 530003995 | No Recognized Loss | 2863 | 530007877 | No Eligible Purchases |
| 1120 | 530003996 | No Recognized Loss | 2864 | 530007914 | No Eligible Purchases |
| 1121 | 530003997 | No Recognized Loss | 2865 | 530007948 | No Eligible Purchases |
| 1122 | 530003998 | No Recognized Loss | 2866 | 530008002 | No Eligible Purchases |
| 1123 | 530003999 | No Recognized Loss | 2867 | 530008040 | No Eligible Purchases |

| | | | | | |
|---|---|---|---|---|---|
| 1124 | 530004000 | No Recognized Loss | 2868 | 530008042 | No Eligible Purchases |
| 1125 | 530004001 | No Recognized Loss | 2869 | 530008063 | No Eligible Purchases |
| 1126 | 530004002 | No Recognized Loss | 2870 | 530008086 | No Eligible Purchases |
| 1127 | 530004003 | No Recognized Loss | 2871 | 530008097 | No Eligible Purchases |
| 1128 | 530004004 | No Recognized Loss | 2872 | 530008124 | No Eligible Purchases |
| 1129 | 530004005 | No Recognized Loss | 2873 | 530008126 | No Eligible Purchases |
| 1130 | 530004006 | No Recognized Loss | 2874 | 530008132 | No Eligible Purchases |
| 1131 | 530004007 | No Recognized Loss | 2875 | 530008140 | No Eligible Purchases |
| 1132 | 530004008 | No Recognized Loss | 2876 | 530008148 | No Eligible Purchases |
| 1133 | 530004009 | No Recognized Loss | 2877 | 530008164 | No Eligible Purchases |
| 1134 | 530004010 | No Recognized Loss | 2878 | 530008168 | No Eligible Purchases |
| 1135 | 530004011 | No Recognized Loss | 2879 | 530008173 | No Eligible Purchases |
| 1136 | 530004012 | No Recognized Loss | 2880 | 530008175 | No Eligible Purchases |
| 1137 | 530004013 | No Recognized Loss | 2881 | 530008226 | No Eligible Purchases |
| 1138 | 530004015 | No Recognized Loss | 2882 | 530008239 | No Eligible Purchases |
| 1139 | 530004016 | No Recognized Loss | 2883 | 530008242 | No Eligible Purchases |
| 1140 | 530004017 | No Recognized Loss | 2884 | 530008253 | No Eligible Purchases |
| 1141 | 530004018 | No Recognized Loss | 2885 | 530008264 | No Eligible Purchases |
| 1142 | 530004019 | No Recognized Loss | 2886 | 530008271 | No Eligible Purchases |
| 1143 | 530004020 | No Recognized Loss | 2887 | 530008281 | No Eligible Purchases |
| 1144 | 530004021 | No Recognized Loss | 2888 | 530008356 | No Eligible Purchases |
| 1145 | 530004022 | No Recognized Loss | 2889 | 513 | No Eligible Purchases |
| 1146 | 530004023 | No Recognized Loss | 2890 | 530008530 | No Eligible Purchases |
| 1147 | 530004024 | No Recognized Loss | 2891 | 530008542 | No Eligible Purchases |
| 1148 | 530004025 | No Recognized Loss | 2892 | 530008543 | No Eligible Purchases |
| 1149 | 530004026 | No Recognized Loss | 2893 | 530008545 | No Eligible Purchases |
| 1150 | 530004027 | No Recognized Loss | 2894 | 530008551 | No Eligible Purchases |
| 1151 | 530004028 | No Recognized Loss | 2895 | 530008582 | No Eligible Purchases |
| 1152 | 530004029 | No Recognized Loss | 2896 | 530008663 | No Eligible Purchases |
| 1153 | 530004030 | No Recognized Loss | 2897 | 530008671 | No Eligible Purchases |
| 1154 | 530004031 | No Recognized Loss | 2898 | 530008704 | No Eligible Purchases |
| 1155 | 530004032 | No Recognized Loss | 2899 | 530008705 | No Eligible Purchases |
| 1156 | 530004033 | No Recognized Loss | 2900 | 530008706 | No Eligible Purchases |
| 1157 | 530004034 | No Recognized Loss | 2901 | 530008707 | No Eligible Purchases |
| 1158 | 530004035 | No Recognized Loss | 2902 | 530008708 | No Eligible Purchases |
| 1159 | 530004036 | No Recognized Loss | 2903 | 530008713 | No Eligible Purchases |
| 1160 | 530004037 | No Recognized Loss | 2904 | 530008717 | No Eligible Purchases |
| 1161 | 530004038 | No Recognized Loss | 2905 | 530008733 | No Eligible Purchases |
| 1162 | 530004039 | No Recognized Loss | 2906 | 530008737 | No Eligible Purchases |
| 1163 | 530004040 | No Recognized Loss | 2907 | 530008746 | No Eligible Purchases |
| 1164 | 530004041 | No Recognized Loss | 2908 | 530008757 | No Eligible Purchases |
| 1165 | 530004042 | No Recognized Loss | 2909 | 530008764 | No Eligible Purchases |
| 1166 | 530004043 | No Recognized Loss | 2910 | 530008766 | No Eligible Purchases |
| 1167 | 530004044 | No Recognized Loss | 2911 | 530008767 | No Eligible Purchases |
| 1168 | 530004045 | No Recognized Loss | 2912 | 530008769 | No Eligible Purchases |
| 1169 | 530004046 | No Recognized Loss | 2913 | 530008780 | No Eligible Purchases |
| 1170 | 530004047 | No Recognized Loss | 2914 | 530008786 | No Eligible Purchases |

| | | | | | |
|---|---|---|---|---|---|
| 1171 | 530004048 | No Recognized Loss | 2915 | 530008787 | No Eligible Purchases |
| 1172 | 530004049 | No Recognized Loss | 2916 | 530008789 | No Eligible Purchases |
| 1173 | 530004050 | No Recognized Loss | 2917 | 530008793 | No Eligible Purchases |
| 1174 | 530004051 | No Recognized Loss | 2918 | 530008795 | No Eligible Purchases |
| 1175 | 530004052 | No Recognized Loss | 2919 | 530008797 | No Eligible Purchases |
| 1176 | 530004053 | No Recognized Loss | 2920 | 530008801 | No Eligible Purchases |
| 1177 | 530004054 | No Recognized Loss | 2921 | 530008805 | No Eligible Purchases |
| 1178 | 530004055 | No Recognized Loss | 2922 | 530008813 | No Eligible Purchases |
| 1179 | 530004056 | No Recognized Loss | 2923 | 530008814 | No Eligible Purchases |
| 1180 | 530004057 | No Recognized Loss | 2924 | 530008819 | No Eligible Purchases |
| 1181 | 530004058 | No Recognized Loss | 2925 | 530008826 | No Eligible Purchases |
| 1182 | 530004059 | No Recognized Loss | 2926 | 530008829 | No Eligible Purchases |
| 1183 | 530004060 | No Recognized Loss | 2927 | 530008834 | No Eligible Purchases |
| 1184 | 530004061 | No Recognized Loss | 2928 | 530008835 | No Eligible Purchases |
| 1185 | 530004063 | No Recognized Loss | 2929 | 530008865 | No Eligible Purchases |
| 1186 | 530004066 | No Recognized Loss | 2930 | 530008870 | No Eligible Purchases |
| 1187 | 530004067 | No Recognized Loss | 2931 | 530008885 | No Eligible Purchases |
| 1188 | 530004068 | No Recognized Loss | 2932 | 530008904 | No Eligible Purchases |
| 1189 | 530004069 | No Recognized Loss | 2933 | 530008906 | No Eligible Purchases |
| 1190 | 530004070 | No Recognized Loss | 2934 | 530008911 | No Eligible Purchases |
| 1191 | 530004071 | No Recognized Loss | 2935 | 530008913 | No Eligible Purchases |
| 1192 | 530004072 | No Recognized Loss | 2936 | 530008917 | No Eligible Purchases |
| 1193 | 530004073 | No Recognized Loss | 2937 | 530008919 | No Eligible Purchases |
| 1194 | 530004074 | No Recognized Loss | 2938 | 530008922 | No Eligible Purchases |
| 1195 | 530004075 | No Recognized Loss | 2939 | 530008927 | No Eligible Purchases |
| 1196 | 530004076 | No Recognized Loss | 2940 | 530008939 | No Eligible Purchases |
| 1197 | 530004088 | No Recognized Loss | 2941 | 530008943 | No Eligible Purchases |
| 1198 | 530004089 | No Recognized Loss | 2942 | 530008947 | No Eligible Purchases |
| 1199 | 530004090 | No Recognized Loss | 2943 | 530008950 | No Eligible Purchases |
| 1200 | 530004091 | No Recognized Loss | 2944 | 530008952 | No Eligible Purchases |
| 1201 | 530004092 | No Recognized Loss | 2945 | 530008979 | No Eligible Purchases |
| 1202 | 530004093 | No Recognized Loss | 2946 | 530008983 | No Eligible Purchases |
| 1203 | 530004094 | No Recognized Loss | 2947 | 530009049 | No Eligible Purchases |
| 1204 | 530004095 | No Recognized Loss | 2948 | 530009102 | No Eligible Purchases |
| 1205 | 530004097 | No Recognized Loss | 2949 | 530009103 | No Eligible Purchases |
| 1206 | 530004098 | No Recognized Loss | 2950 | 530009195 | No Eligible Purchases |
| 1207 | 530004100 | No Recognized Loss | 2951 | 530009212 | No Eligible Purchases |
| 1208 | 530004103 | No Recognized Loss | 2952 | 530009213 | No Eligible Purchases |
| 1209 | 530004104 | No Recognized Loss | 2953 | 530009214 | No Eligible Purchases |
| 1210 | 530004105 | No Recognized Loss | 2954 | 530009215 | No Eligible Purchases |
| 1211 | 530004106 | No Recognized Loss | 2955 | 530009216 | No Eligible Purchases |
| 1212 | 530004107 | No Recognized Loss | 2956 | 530009217 | No Eligible Purchases |
| 1213 | 530004108 | No Recognized Loss | 2957 | 530009218 | No Eligible Purchases |
| 1214 | 530004109 | No Recognized Loss | 2958 | 530009219 | No Eligible Purchases |
| 1215 | 530004110 | No Recognized Loss | 2959 | 530009224 | No Eligible Purchases |
| 1216 | 530004111 | No Recognized Loss | 2960 | 530009234 | No Eligible Purchases |
| 1217 | 530004112 | No Recognized Loss | 2961 | 530009235 | No Eligible Purchases |

| | | | | | |
|---|---|---|---|---|---|
| 1218 | 530004113 | No Recognized Loss | 2962 | 530009245 | No Eligible Purchases |
| 1219 | 530004115 | No Recognized Loss | 2963 | 530009252 | No Eligible Purchases |
| 1220 | 530004116 | No Recognized Loss | 2964 | 530009253 | No Eligible Purchases |
| 1221 | 530004117 | No Recognized Loss | 2965 | 530009277 | No Eligible Purchases |
| 1222 | 530004118 | No Recognized Loss | 2966 | 530009280 | No Eligible Purchases |
| 1223 | 530004119 | No Recognized Loss | 2967 | 530009281 | No Eligible Purchases |
| 1224 | 530004120 | No Recognized Loss | 2968 | 530009282 | No Eligible Purchases |
| 1225 | 530004121 | No Recognized Loss | 2969 | 530009303 | No Eligible Purchases |
| 1226 | 530004122 | No Recognized Loss | 2970 | 530009307 | No Eligible Purchases |
| 1227 | 530004123 | No Recognized Loss | 2971 | 530009322 | No Eligible Purchases |
| 1228 | 530004124 | No Recognized Loss | 2972 | 530009324 | No Eligible Purchases |
| 1229 | 530004125 | No Recognized Loss | 2973 | 530009335 | No Eligible Purchases |
| 1230 | 530004126 | No Recognized Loss | 2974 | 530009340 | No Eligible Purchases |
| 1231 | 530004127 | No Recognized Loss | 2975 | 530009342 | No Eligible Purchases |
| 1232 | 530004128 | No Recognized Loss | 2976 | 530009345 | No Eligible Purchases |
| 1233 | 530004129 | No Recognized Loss | 2977 | 530009360 | No Eligible Purchases |
| 1234 | 530004130 | No Recognized Loss | 2978 | 530009374 | No Eligible Purchases |
| 1235 | 530004131 | No Recognized Loss | 2979 | 530009387 | No Eligible Purchases |
| 1236 | 530004132 | No Recognized Loss | 2980 | 530009396 | No Eligible Purchases |
| 1237 | 530004133 | No Recognized Loss | 2981 | 530009406 | No Eligible Purchases |
| 1238 | 530004134 | No Recognized Loss | 2982 | 530009412 | No Eligible Purchases |
| 1239 | 530004135 | No Recognized Loss | 2983 | 530009415 | No Eligible Purchases |
| 1240 | 530004136 | No Recognized Loss | 2984 | 530009417 | No Eligible Purchases |
| 1241 | 530004137 | No Recognized Loss | 2985 | 530009441 | No Eligible Purchases |
| 1242 | 530004138 | No Recognized Loss | 2986 | 530009470 | No Eligible Purchases |
| 1243 | 530004139 | No Recognized Loss | 2987 | 530009471 | No Eligible Purchases |
| 1244 | 530004142 | No Recognized Loss | 2988 | 530009481 | No Eligible Purchases |
| 1245 | 530004164 | No Recognized Loss | 2989 | 530009482 | No Eligible Purchases |
| 1246 | 530004167 | No Recognized Loss | 2990 | 530009483 | No Eligible Purchases |
| 1247 | 530004168 | No Recognized Loss | 2991 | 530009484 | No Eligible Purchases |
| 1248 | 530004171 | No Recognized Loss | 2992 | 530009485 | No Eligible Purchases |
| 1249 | 530004176 | No Recognized Loss | 2993 | 530009486 | No Eligible Purchases |
| 1250 | 530004177 | No Recognized Loss | 2994 | 530009488 | No Eligible Purchases |
| 1251 | 530004187 | No Recognized Loss | 2995 | 530009490 | No Eligible Purchases |
| 1252 | 530004219 | No Recognized Loss | 2996 | 530009491 | No Eligible Purchases |
| 1253 | 530004226 | No Recognized Loss | 2997 | 530009492 | No Eligible Purchases |
| 1254 | 530004235 | No Recognized Loss | 2998 | 530009493 | No Eligible Purchases |
| 1255 | 530004240 | No Recognized Loss | 2999 | 530009494 | No Eligible Purchases |
| 1256 | 530004255 | No Recognized Loss | 3000 | 530009495 | No Eligible Purchases |
| 1257 | 530004256 | No Recognized Loss | 3001 | 530009496 | No Eligible Purchases |
| 1258 | 530004257 | No Recognized Loss | 3002 | 530009501 | No Eligible Purchases |
| 1259 | 530004292 | No Recognized Loss | 3003 | 530009503 | No Eligible Purchases |
| 1260 | 530004295 | No Recognized Loss | 3004 | 530009504 | No Eligible Purchases |
| 1261 | 530004317 | No Recognized Loss | 3005 | 530009510 | No Eligible Purchases |
| 1262 | 530004326 | No Recognized Loss | 3006 | 530009520 | No Eligible Purchases |
| 1263 | 530004399 | No Recognized Loss | 3007 | 530009521 | No Eligible Purchases |
| 1264 | 530004436 | No Recognized Loss | 3008 | 530009533 | No Eligible Purchases |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1265 | 530004438 | No Recognized Loss | | 3009 | 520 | No Eligible Purchases |
| 1266 | 530004439 | No Recognized Loss | | 3010 | 530009540 | No Eligible Purchases |
| 1267 | 530004456 | No Recognized Loss | | 3011 | 530009542 | No Eligible Purchases |
| 1268 | 530004460 | No Recognized Loss | | 3012 | 521 | No Eligible Purchases |
| 1269 | 530004466 | No Recognized Loss | | 3013 | 530009556 | No Eligible Purchases |
| 1270 | 530004476 | No Recognized Loss | | 3014 | 530009560 | No Eligible Purchases |
| 1271 | 530004478 | No Recognized Loss | | 3015 | 530009583 | No Eligible Purchases |
| 1272 | 530004504 | No Recognized Loss | | 3016 | 530009586 | No Eligible Purchases |
| 1273 | 530004505 | No Recognized Loss | | 3017 | 530009604 | No Eligible Purchases |
| 1274 | 530004522 | No Recognized Loss | | 3018 | 72 | Duplicate Claim Form |
| 1275 | 530004524 | No Recognized Loss | | 3019 | 221 | Duplicate Claim Form |
| 1276 | 530004544 | No Recognized Loss | | 3020 | 232 | Duplicate Claim Form |
| 1277 | 530004546 | No Recognized Loss | | 3021 | 267 | Duplicate Claim Form |
| 1278 | 530004548 | No Recognized Loss | | 3022 | 268 | Duplicate Claim Form |
| 1279 | 530004575 | No Recognized Loss | | 3023 | 101 | Duplicate Claim Form |
| 1280 | 530004576 | No Recognized Loss | | 3024 | 180 | Duplicate Claim Form |
| 1281 | 530004592 | No Recognized Loss | | 3025 | 308 | Duplicate Claim Form |
| 1282 | 530004640 | No Recognized Loss | | 3026 | 328 | Duplicate Claim Form |
| 1283 | 530004668 | No Recognized Loss | | 3027 | 338 | Duplicate Claim Form |
| 1284 | 530004679 | No Recognized Loss | | 3028 | 420 | Duplicate Claim Form |
| 1285 | 530004699 | No Recognized Loss | | 3029 | 456 | Duplicate Claim Form |
| 1286 | 530004707 | No Recognized Loss | | 3030 | 460 | Duplicate Claim Form |
| 1287 | 530004710 | No Recognized Loss | | 3031 | 480 | Duplicate Claim Form |
| 1288 | 530004716 | No Recognized Loss | | 3032 | 530000851 | Duplicate Claim Form |
| 1289 | 530004764 | No Recognized Loss | | 3033 | 530000890 | Duplicate Claim Form |
| 1290 | 530004787 | No Recognized Loss | | 3034 | 530000927 | Duplicate Claim Form |
| 1291 | 530004894 | No Recognized Loss | | 3035 | 530000979 | Duplicate Claim Form |
| 1292 | 530004895 | No Recognized Loss | | 3036 | 530000980 | Duplicate Claim Form |
| 1293 | 530004896 | No Recognized Loss | | 3037 | 530001268 | Duplicate Claim Form |
| 1294 | 530004897 | No Recognized Loss | | 3038 | 530001328 | Duplicate Claim Form |
| 1295 | 530004898 | No Recognized Loss | | 3039 | 530001505 | Duplicate Claim Form |
| 1296 | 530004899 | No Recognized Loss | | 3040 | 530002524 | Duplicate Claim Form |
| 1297 | 530004900 | No Recognized Loss | | 3041 | 530005665 | Duplicate Claim Form |
| 1298 | 530004901 | No Recognized Loss | | 3042 | 530008681 | Duplicate Claim Form |
| 1299 | 530004902 | No Recognized Loss | | 3043 | 530008684 | Duplicate Claim Form |
| 1300 | 530004903 | No Recognized Loss | | 3044 | 4317 | Claim is Withdrawn |
| 1301 | 530004904 | No Recognized Loss | | 3045 | 4318 | Claim is Withdrawn |
| 1302 | 530004908 | No Recognized Loss | | 3046 | 4319 | Claim is Withdrawn |
| 1303 | 530004909 | No Recognized Loss | | 3047 | 4320 | Claim is Withdrawn |
| 1304 | 530004910 | No Recognized Loss | | 3048 | 4321 | Claim is Withdrawn |
| 1305 | 530004911 | No Recognized Loss | | 3049 | 4322 | Claim is Withdrawn |
| 1306 | 530004912 | No Recognized Loss | | 3050 | 4323 | Claim is Withdrawn |
| 1307 | 530004913 | No Recognized Loss | | 3051 | 4324 | Claim is Withdrawn |
| 1308 | 530004914 | No Recognized Loss | | 3052 | 4325 | Claim is Withdrawn |
| 1309 | 530004915 | No Recognized Loss | | 3053 | 4326 | Claim is Withdrawn |
| 1310 | 530004916 | No Recognized Loss | | 3054 | 4327 | Claim is Withdrawn |
| 1311 | 530004920 | No Recognized Loss | | 3055 | 4328 | Claim is Withdrawn |

| | | | | | |
|---|---|---|---|---|---|
| 1312 | 530004921 | No Recognized Loss | 3056 | 4329 | Claim is Withdrawn |
| 1313 | 530004922 | No Recognized Loss | 3057 | 4696 | Claim is Withdrawn |
| 1314 | 530004923 | No Recognized Loss | 3058 | 4707 | Claim is Withdrawn |
| 1315 | 530004924 | No Recognized Loss | 3059 | 4708 | Claim is Withdrawn |
| 1316 | 530004925 | No Recognized Loss | 3060 | 4711 | Claim is Withdrawn |
| 1317 | 530004926 | No Recognized Loss | 3061 | 4712 | Claim is Withdrawn |
| 1318 | 530004927 | No Recognized Loss | 3062 | 4714 | Claim is Withdrawn |
| 1319 | 530004928 | No Recognized Loss | 3063 | 4716 | Claim is Withdrawn |
| 1320 | 530004929 | No Recognized Loss | 3064 | 4717 | Claim is Withdrawn |
| 1321 | 530004930 | No Recognized Loss | 3065 | 4721 | Claim is Withdrawn |
| 1322 | 530004931 | No Recognized Loss | 3066 | 4729 | Claim is Withdrawn |
| 1323 | 530004932 | No Recognized Loss | 3067 | 4730 | Claim is Withdrawn |
| 1324 | 530004933 | No Recognized Loss | 3068 | 4735 | Claim is Withdrawn |
| 1325 | 530004934 | No Recognized Loss | 3069 | 4738 | Claim is Withdrawn |
| 1326 | 530004935 | No Recognized Loss | 3070 | 4742 | Claim is Withdrawn |
| 1327 | 530004936 | No Recognized Loss | 3071 | 4746 | Claim is Withdrawn |
| 1328 | 530004937 | No Recognized Loss | 3072 | 4747 | Claim is Withdrawn |
| 1329 | 530004938 | No Recognized Loss | 3073 | 4749 | Claim is Withdrawn |
| 1330 | 530004939 | No Recognized Loss | 3074 | 4750 | Claim is Withdrawn |
| 1331 | 530004940 | No Recognized Loss | 3075 | 4836 | Claim is Withdrawn |
| 1332 | 530004941 | No Recognized Loss | 3076 | 4860 | Claim is Withdrawn |
| 1333 | 530004942 | No Recognized Loss | 3077 | 4861 | Claim is Withdrawn |
| 1334 | 530004943 | No Recognized Loss | 3078 | 4864 | Claim is Withdrawn |
| 1335 | 530004944 | No Recognized Loss | 3079 | 4878 | Claim is Withdrawn |
| 1336 | 530004945 | No Recognized Loss | 3080 | 4879 | Claim is Withdrawn |
| 1337 | 530004946 | No Recognized Loss | 3081 | 4880 | Claim is Withdrawn |
| 1338 | 530004947 | No Recognized Loss | 3082 | 4882 | Claim is Withdrawn |
| 1339 | 530004948 | No Recognized Loss | 3083 | 4883 | Claim is Withdrawn |
| 1340 | 530004949 | No Recognized Loss | 3084 | 4887 | Claim is Withdrawn |
| 1341 | 530004950 | No Recognized Loss | 3085 | 4891 | Claim is Withdrawn |
| 1342 | 530004951 | No Recognized Loss | 3086 | 4892 | Claim is Withdrawn |
| 1343 | 530004952 | No Recognized Loss | 3087 | 4893 | Claim is Withdrawn |
| 1344 | 530004953 | No Recognized Loss | 3088 | 5071 | Claim is Withdrawn |
| 1345 | 530004954 | No Recognized Loss | 3089 | 5343 | Claim is Withdrawn |
| 1346 | 530004955 | No Recognized Loss | 3090 | 5344 | Claim is Withdrawn |
| 1347 | 530004956 | No Recognized Loss | 3091 | 5364 | Claim is Withdrawn |
| 1348 | 530004957 | No Recognized Loss | 3092 | 5365 | Claim is Withdrawn |
| 1349 | 530004958 | No Recognized Loss | 3093 | 5369 | Claim is Withdrawn |
| 1350 | 530004959 | No Recognized Loss | 3094 | 5370 | Claim is Withdrawn |
| 1351 | 530004960 | No Recognized Loss | 3095 | 5374 | Claim is Withdrawn |
| 1352 | 530004961 | No Recognized Loss | 3096 | 5467 | Claim is Withdrawn |
| 1353 | 530004962 | No Recognized Loss | 3097 | 5487 | Claim is Withdrawn |
| 1354 | 530004963 | No Recognized Loss | 3098 | 12837 | Claim is Withdrawn |
| 1355 | 530004964 | No Recognized Loss | 3099 | 12901 | Claim is Withdrawn |
| 1356 | 530004965 | No Recognized Loss | 3100 | 13176 | Claim is Withdrawn |
| 1357 | 530004966 | No Recognized Loss | 3101 | 13177 | Claim is Withdrawn |
| 1358 | 530004967 | No Recognized Loss | 3102 | 13178 | Claim is Withdrawn |

| | | | | | |
|---|---|---|---|---|---|
| 1359 | 530004968 | No Recognized Loss | 3103 | 13179 | Claim is Withdrawn |
| 1360 | 530004969 | No Recognized Loss | 3104 | 13180 | Claim is Withdrawn |
| 1361 | 530004970 | No Recognized Loss | 3105 | 4 | Claim Never Cured |
| 1362 | 530004971 | No Recognized Loss | 3106 | 7 | Claim Never Cured |
| 1363 | 530004988 | No Recognized Loss | 3107 | 8 | Claim Never Cured |
| 1364 | 530004989 | No Recognized Loss | 3108 | 18 | Claim Never Cured |
| 1365 | 530004991 | No Recognized Loss | 3109 | 51 | Claim Never Cured |
| 1366 | 530004993 | No Recognized Loss | 3110 | 63 | Claim Never Cured |
| 1367 | 530004997 | No Recognized Loss | 3111 | 64 | Claim Never Cured |
| 1368 | 530005221 | No Recognized Loss | 3112 | 74 | Claim Never Cured |
| 1369 | 530005224 | No Recognized Loss | 3113 | 193 | Claim Never Cured |
| 1370 | 530005225 | No Recognized Loss | 3114 | 194 | Claim Never Cured |
| 1371 | 530005229 | No Recognized Loss | 3115 | 195 | Claim Never Cured |
| 1372 | 530005230 | No Recognized Loss | 3116 | 198 | Claim Never Cured |
| 1373 | 530005238 | No Recognized Loss | 3117 | 200 | Claim Never Cured |
| 1374 | 530005239 | No Recognized Loss | 3118 | 202 | Claim Never Cured |
| 1375 | 530005240 | No Recognized Loss | 3119 | 203 | Claim Never Cured |
| 1376 | 530005251 | No Recognized Loss | 3120 | 207 | Claim Never Cured |
| 1377 | 530005252 | No Recognized Loss | 3121 | 208 | Claim Never Cured |
| 1378 | 530005256 | No Recognized Loss | 3122 | 213 | Claim Never Cured |
| 1379 | 530005283 | No Recognized Loss | 3123 | 215 | Claim Never Cured |
| 1380 | 530005284 | No Recognized Loss | 3124 | 216 | Claim Never Cured |
| 1381 | 530005285 | No Recognized Loss | 3125 | 218 | Claim Never Cured |
| 1382 | 530005286 | No Recognized Loss | 3126 | 223 | Claim Never Cured |
| 1383 | 530005288 | No Recognized Loss | 3127 | 225 | Claim Never Cured |
| 1384 | 530005290 | No Recognized Loss | 3128 | 226 | Claim Never Cured |
| 1385 | 530005291 | No Recognized Loss | 3129 | 227 | Claim Never Cured |
| 1386 | 530005340 | No Recognized Loss | 3130 | 228 | Claim Never Cured |
| 1387 | 530005359 | No Recognized Loss | 3131 | 229 | Claim Never Cured |
| 1388 | 530005415 | No Recognized Loss | 3132 | 231 | Claim Never Cured |
| 1389 | 530005424 | No Recognized Loss | 3133 | 233 | Claim Never Cured |
| 1390 | 530005435 | No Recognized Loss | 3134 | 234 | Claim Never Cured |
| 1391 | 530005437 | No Recognized Loss | 3135 | 235 | Claim Never Cured |
| 1392 | 530005438 | No Recognized Loss | 3136 | 237 | Claim Never Cured |
| 1393 | 530005439 | No Recognized Loss | 3137 | 241 | Claim Never Cured |
| 1394 | 530005473 | No Recognized Loss | 3138 | 243 | Claim Never Cured |
| 1395 | 530005492 | No Recognized Loss | 3139 | 245 | Claim Never Cured |
| 1396 | 530005620 | No Recognized Loss | 3140 | 246 | Claim Never Cured |
| 1397 | 530005714 | No Recognized Loss | 3141 | 249 | Claim Never Cured |
| 1398 | 530005718 | No Recognized Loss | 3142 | 250 | Claim Never Cured |
| 1399 | 530005723 | No Recognized Loss | 3143 | 251 | Claim Never Cured |
| 1400 | 530005724 | No Recognized Loss | 3144 | 252 | Claim Never Cured |
| 1401 | 530005747 | No Recognized Loss | 3145 | 253 | Claim Never Cured |
| 1402 | 530005748 | No Recognized Loss | 3146 | 256 | Claim Never Cured |
| 1403 | 530005749 | No Recognized Loss | 3147 | 259 | Claim Never Cured |
| 1404 | 530005752 | No Recognized Loss | 3148 | 264 | Claim Never Cured |
| 1405 | 530005753 | No Recognized Loss | 3149 | 270 | Claim Never Cured |

| | | | | | |
|---|---|---|---|---|---|
| 1406 | 530005754 | No Recognized Loss | 3150 | 277 | Claim Never Cured |
| 1407 | 530005755 | No Recognized Loss | 3151 | 279 | Claim Never Cured |
| 1408 | 530005756 | No Recognized Loss | 3152 | 283 | Claim Never Cured |
| 1409 | 530005759 | No Recognized Loss | 3153 | 122 | Claim Never Cured |
| 1410 | 530005760 | No Recognized Loss | 3154 | 77 | Claim Never Cured |
| 1411 | 530005761 | No Recognized Loss | 3155 | 79 | Claim Never Cured |
| 1412 | 530005762 | No Recognized Loss | 3156 | 88 | Claim Never Cured |
| 1413 | 530005763 | No Recognized Loss | 3157 | 90 | Claim Never Cured |
| 1414 | 530005765 | No Recognized Loss | 3158 | 93 | Claim Never Cured |
| 1415 | 530005766 | No Recognized Loss | 3159 | 99 | Claim Never Cured |
| 1416 | 530005767 | No Recognized Loss | 3160 | 104 | Claim Never Cured |
| 1417 | 530005768 | No Recognized Loss | 3161 | 106 | Claim Never Cured |
| 1418 | 530005769 | No Recognized Loss | 3162 | 116 | Claim Never Cured |
| 1419 | 530005770 | No Recognized Loss | 3163 | 287 | Claim Never Cured |
| 1420 | 530005772 | No Recognized Loss | 3164 | 288 | Claim Never Cured |
| 1421 | 530005773 | No Recognized Loss | 3165 | 289 | Claim Never Cured |
| 1422 | 530005774 | No Recognized Loss | 3166 | 290 | Claim Never Cured |
| 1423 | 530005781 | No Recognized Loss | 3167 | 293 | Claim Never Cured |
| 1424 | 530005790 | No Recognized Loss | 3168 | 295 | Claim Never Cured |
| 1425 | 530005791 | No Recognized Loss | 3169 | 296 | Claim Never Cured |
| 1426 | 530005792 | No Recognized Loss | 3170 | 130 | Claim Never Cured |
| 1427 | 530005800 | No Recognized Loss | 3171 | 164 | Claim Never Cured |
| 1428 | 530005801 | No Recognized Loss | 3172 | 166 | Claim Never Cured |
| 1429 | 530005812 | No Recognized Loss | 3173 | 170 | Claim Never Cured |
| 1430 | 530005845 | No Recognized Loss | 3174 | 301 | Claim Never Cured |
| 1431 | 530005846 | No Recognized Loss | 3175 | 302 | Claim Never Cured |
| 1432 | 530005848 | No Recognized Loss | 3176 | 303 | Claim Never Cured |
| 1433 | 530005852 | No Recognized Loss | 3177 | 182 | Claim Never Cured |
| 1434 | 530005855 | No Recognized Loss | 3178 | 306 | Claim Never Cured |
| 1435 | 530005892 | No Recognized Loss | 3179 | 307 | Claim Never Cured |
| 1436 | 530005893 | No Recognized Loss | 3180 | 309 | Claim Never Cured |
| 1437 | 530005894 | No Recognized Loss | 3181 | 187 | Claim Never Cured |
| 1438 | 530005896 | No Recognized Loss | 3182 | 342 | Claim Never Cured |
| 1439 | 530005902 | No Recognized Loss | 3183 | 343 | Claim Never Cured |
| 1440 | 530005904 | No Recognized Loss | 3184 | 344 | Claim Never Cured |
| 1441 | 530005911 | No Recognized Loss | 3185 | 354 | Claim Never Cured |
| 1442 | 530006033 | No Recognized Loss | 3186 | 361 | Claim Never Cured |
| 1443 | 530006058 | No Recognized Loss | 3187 | 367 | Claim Never Cured |
| 1444 | 530006068 | No Recognized Loss | 3188 | 370 | Claim Never Cured |
| 1445 | 530006071 | No Recognized Loss | 3189 | 372 | Claim Never Cured |
| 1446 | 530006084 | No Recognized Loss | 3190 | 373 | Claim Never Cured |
| 1447 | 530006086 | No Recognized Loss | 3191 | 378 | Claim Never Cured |
| 1448 | 530006087 | No Recognized Loss | 3192 | 379 | Claim Never Cured |
| 1449 | 530006111 | No Recognized Loss | 3193 | 391 | Claim Never Cured |
| 1450 | 530006113 | No Recognized Loss | 3194 | 396 | Claim Never Cured |
| 1451 | 530006131 | No Recognized Loss | 3195 | 397 | Claim Never Cured |
| 1452 | 530006141 | No Recognized Loss | 3196 | 238 | Claim Never Cured |

| | | | | | |
|---|---|---|---|---|---|
| 1453 | 530006149 | No Recognized Loss | 3197 | 239 | Claim Never Cured |
| 1454 | 530006151 | No Recognized Loss | 3198 | 411 | Claim Never Cured |
| 1455 | 530006159 | No Recognized Loss | 3199 | 422 | Claim Never Cured |
| 1456 | 530006215 | No Recognized Loss | 3200 | 440 | Claim Never Cured |
| 1457 | 530006217 | No Recognized Loss | 3201 | 444 | Claim Never Cured |
| 1458 | 530006218 | No Recognized Loss | 3202 | 452 | Claim Never Cured |
| 1459 | 530006223 | No Recognized Loss | 3203 | 461 | Claim Never Cured |
| 1460 | 530006227 | No Recognized Loss | 3204 | 473 | Claim Never Cured |
| 1461 | 530006228 | No Recognized Loss | 3205 | 530000267 | Claim Never Cured |
| 1462 | 530006231 | No Recognized Loss | 3206 | 442 | Claim Never Cured |
| 1463 | 530006232 | No Recognized Loss | 3207 | 481 | Claim Never Cured |
| 1464 | 530006236 | No Recognized Loss | 3208 | 483 | Claim Never Cured |
| 1465 | 530006240 | No Recognized Loss | 3209 | 484 | Claim Never Cured |
| 1466 | 530006241 | No Recognized Loss | 3210 | 487 | Claim Never Cured |
| 1467 | 530006243 | No Recognized Loss | 3211 | 488 | Claim Never Cured |
| 1468 | 530006245 | No Recognized Loss | 3212 | 494 | Claim Never Cured |
| 1469 | 530006246 | No Recognized Loss | 3213 | 530000594 | Claim Never Cured |
| 1470 | 530006247 | No Recognized Loss | 3214 | 530000595 | Claim Never Cured |
| 1471 | 530006251 | No Recognized Loss | 3215 | 530000616 | Claim Never Cured |
| 1472 | 530006256 | No Recognized Loss | 3216 | 530000622 | Claim Never Cured |
| 1473 | 530006260 | No Recognized Loss | 3217 | 530000633 | Claim Never Cured |
| 1474 | 530006264 | No Recognized Loss | 3218 | 530000796 | Claim Never Cured |
| 1475 | 530006270 | No Recognized Loss | 3219 | 530000820 | Claim Never Cured |
| 1476 | 530006271 | No Recognized Loss | 3220 | 530000869 | Claim Never Cured |
| 1477 | 530006272 | No Recognized Loss | 3221 | 530000967 | Claim Never Cured |
| 1478 | 530006275 | No Recognized Loss | 3222 | 530000968 | Claim Never Cured |
| 1479 | 530006276 | No Recognized Loss | 3223 | 530001018 | Claim Never Cured |
| 1480 | 530006277 | No Recognized Loss | 3224 | 530001056 | Claim Never Cured |
| 1481 | 530006279 | No Recognized Loss | 3225 | 530001062 | Claim Never Cured |
| 1482 | 530006280 | No Recognized Loss | 3226 | 530001104 | Claim Never Cured |
| 1483 | 530006282 | No Recognized Loss | 3227 | 530001105 | Claim Never Cured |
| 1484 | 530006283 | No Recognized Loss | 3228 | 530001109 | Claim Never Cured |
| 1485 | 530006284 | No Recognized Loss | 3229 | 530001118 | Claim Never Cured |
| 1486 | 530006304 | No Recognized Loss | 3230 | 530001120 | Claim Never Cured |
| 1487 | 530006316 | No Recognized Loss | 3231 | 530001122 | Claim Never Cured |
| 1488 | 530006322 | No Recognized Loss | 3232 | 530001123 | Claim Never Cured |
| 1489 | 530006358 | No Recognized Loss | 3233 | 530001128 | Claim Never Cured |
| 1490 | 530006380 | No Recognized Loss | 3234 | 530001140 | Claim Never Cured |
| 1491 | 530006387 | No Recognized Loss | 3235 | 530001141 | Claim Never Cured |
| 1492 | 530006404 | No Recognized Loss | 3236 | 530001158 | Claim Never Cured |
| 1493 | 530006415 | No Recognized Loss | 3237 | 530001164 | Claim Never Cured |
| 1494 | 530006455 | No Recognized Loss | 3238 | 530001170 | Claim Never Cured |
| 1495 | 530006461 | No Recognized Loss | 3239 | 530001171 | Claim Never Cured |
| 1496 | 530006463 | No Recognized Loss | 3240 | 530001177 | Claim Never Cured |
| 1497 | 530006464 | No Recognized Loss | 3241 | 530001191 | Claim Never Cured |
| 1498 | 530006465 | No Recognized Loss | 3242 | 530001193 | Claim Never Cured |
| 1499 | 530006467 | No Recognized Loss | 3243 | 530001203 | Claim Never Cured |

| | | | | | |
|---|---|---|---|---|---|
| 1500 | 530006495 | No Recognized Loss | 3244 | 530001204 | Claim Never Cured |
| 1501 | 530006579 | No Recognized Loss | 3245 | 530001207 | Claim Never Cured |
| 1502 | 530006580 | No Recognized Loss | 3246 | 530001214 | Claim Never Cured |
| 1503 | 530006581 | No Recognized Loss | 3247 | 530001216 | Claim Never Cured |
| 1504 | 530006582 | No Recognized Loss | 3248 | 530001222 | Claim Never Cured |
| 1505 | 530006583 | No Recognized Loss | 3249 | 530001223 | Claim Never Cured |
| 1506 | 530006584 | No Recognized Loss | 3250 | 530001233 | Claim Never Cured |
| 1507 | 530006585 | No Recognized Loss | 3251 | 530001236 | Claim Never Cured |
| 1508 | 530006586 | No Recognized Loss | 3252 | 530001237 | Claim Never Cured |
| 1509 | 530006590 | No Recognized Loss | 3253 | 530001241 | Claim Never Cured |
| 1510 | 530006612 | No Recognized Loss | 3254 | 530001245 | Claim Never Cured |
| 1511 | 530006616 | No Recognized Loss | 3255 | 530001247 | Claim Never Cured |
| 1512 | 530006631 | No Recognized Loss | 3256 | 530001248 | Claim Never Cured |
| 1513 | 530006644 | No Recognized Loss | 3257 | 530001249 | Claim Never Cured |
| 1514 | 530006670 | No Recognized Loss | 3258 | 530001250 | Claim Never Cured |
| 1515 | 530006671 | No Recognized Loss | 3259 | 530001301 | Claim Never Cured |
| 1516 | 530006672 | No Recognized Loss | 3260 | 530001304 | Claim Never Cured |
| 1517 | 530006673 | No Recognized Loss | 3261 | 530001306 | Claim Never Cured |
| 1518 | 530006678 | No Recognized Loss | 3262 | 530001324 | Claim Never Cured |
| 1519 | 530006683 | No Recognized Loss | 3263 | 530001325 | Claim Never Cured |
| 1520 | 530006690 | No Recognized Loss | 3264 | 530001357 | Claim Never Cured |
| 1521 | 530006691 | No Recognized Loss | 3265 | 530001364 | Claim Never Cured |
| 1522 | 530006695 | No Recognized Loss | 3266 | 530001374 | Claim Never Cured |
| 1523 | 530006701 | No Recognized Loss | 3267 | 530001477 | Claim Never Cured |
| 1524 | 530006703 | No Recognized Loss | 3268 | 530001478 | Claim Never Cured |
| 1525 | 530006704 | No Recognized Loss | 3269 | 530001485 | Claim Never Cured |
| 1526 | 530006725 | No Recognized Loss | 3270 | 530001590 | Claim Never Cured |
| 1527 | 530006726 | No Recognized Loss | 3271 | 530001596 | Claim Never Cured |
| 1528 | 530006743 | No Recognized Loss | 3272 | 530001870 | Claim Never Cured |
| 1529 | 530006745 | No Recognized Loss | 3273 | 530001875 | Claim Never Cured |
| 1530 | 530006747 | No Recognized Loss | 3274 | 530001908 | Claim Never Cured |
| 1531 | 530006787 | No Recognized Loss | 3275 | 530001910 | Claim Never Cured |
| 1532 | 530006794 | No Recognized Loss | 3276 | 530001918 | Claim Never Cured |
| 1533 | 530006795 | No Recognized Loss | 3277 | 530001924 | Claim Never Cured |
| 1534 | 530006796 | No Recognized Loss | 3278 | 530001933 | Claim Never Cured |
| 1535 | 530006797 | No Recognized Loss | 3279 | 530001935 | Claim Never Cured |
| 1536 | 530006798 | No Recognized Loss | 3280 | 530001954 | Claim Never Cured |
| 1537 | 530006799 | No Recognized Loss | 3281 | 530001995 | Claim Never Cured |
| 1538 | 530006800 | No Recognized Loss | 3282 | 530002048 | Claim Never Cured |
| 1539 | 530006801 | No Recognized Loss | 3283 | 530002066 | Claim Never Cured |
| 1540 | 530006802 | No Recognized Loss | 3284 | 530002130 | Claim Never Cured |
| 1541 | 530006803 | No Recognized Loss | 3285 | 530002172 | Claim Never Cured |
| 1542 | 530006804 | No Recognized Loss | 3286 | 530002173 | Claim Never Cured |
| 1543 | 530006805 | No Recognized Loss | 3287 | 530002188 | Claim Never Cured |
| 1544 | 530006810 | No Recognized Loss | 3288 | 530002207 | Claim Never Cured |
| 1545 | 530006844 | No Recognized Loss | 3289 | 530002219 | Claim Never Cured |
| 1546 | 530006866 | No Recognized Loss | 3290 | 530002251 | Claim Never Cured |

| | | | | | |
|---|---|---|---|---|---|
| 1547 | 530006879 | No Recognized Loss | 3291 | 530002326 | Claim Never Cured |
| 1548 | 530007005 | No Recognized Loss | 3292 | 530002455 | Claim Never Cured |
| 1549 | 530007015 | No Recognized Loss | 3293 | 530002512 | Claim Never Cured |
| 1550 | 530007024 | No Recognized Loss | 3294 | 530002551 | Claim Never Cured |
| 1551 | 530007035 | No Recognized Loss | 3295 | 530002553 | Claim Never Cured |
| 1552 | 530007038 | No Recognized Loss | 3296 | 530002554 | Claim Never Cured |
| 1553 | 530007039 | No Recognized Loss | 3297 | 530002555 | Claim Never Cured |
| 1554 | 530007040 | No Recognized Loss | 3298 | 530002601 | Claim Never Cured |
| 1555 | 530007041 | No Recognized Loss | 3299 | 530002602 | Claim Never Cured |
| 1556 | 530007042 | No Recognized Loss | 3300 | 530002614 | Claim Never Cured |
| 1557 | 530007043 | No Recognized Loss | 3301 | 530002627 | Claim Never Cured |
| 1558 | 530007044 | No Recognized Loss | 3302 | 530002701 | Claim Never Cured |
| 1559 | 530007045 | No Recognized Loss | 3303 | 530002743 | Claim Never Cured |
| 1560 | 530007080 | No Recognized Loss | 3304 | 530002744 | Claim Never Cured |
| 1561 | 530007106 | No Recognized Loss | 3305 | 530002747 | Claim Never Cured |
| 1562 | 530007107 | No Recognized Loss | 3306 | 530002748 | Claim Never Cured |
| 1563 | 530007109 | No Recognized Loss | 3307 | 530002750 | Claim Never Cured |
| 1564 | 530007111 | No Recognized Loss | 3308 | 530002752 | Claim Never Cured |
| 1565 | 530007115 | No Recognized Loss | 3309 | 530002753 | Claim Never Cured |
| 1566 | 530007118 | No Recognized Loss | 3310 | 530002754 | Claim Never Cured |
| 1567 | 530007120 | No Recognized Loss | 3311 | 530002755 | Claim Never Cured |
| 1568 | 530007121 | No Recognized Loss | 3312 | 530002756 | Claim Never Cured |
| 1569 | 530007125 | No Recognized Loss | 3313 | 530002757 | Claim Never Cured |
| 1570 | 530007126 | No Recognized Loss | 3314 | 530002758 | Claim Never Cured |
| 1571 | 530007127 | No Recognized Loss | 3315 | 530002760 | Claim Never Cured |
| 1572 | 530007128 | No Recognized Loss | 3316 | 530002761 | Claim Never Cured |
| 1573 | 530007129 | No Recognized Loss | 3317 | 530002763 | Claim Never Cured |
| 1574 | 530007130 | No Recognized Loss | 3318 | 530002764 | Claim Never Cured |
| 1575 | 530007143 | No Recognized Loss | 3319 | 530002765 | Claim Never Cured |
| 1576 | 530007144 | No Recognized Loss | 3320 | 530002766 | Claim Never Cured |
| 1577 | 530007145 | No Recognized Loss | 3321 | 530002767 | Claim Never Cured |
| 1578 | 530007146 | No Recognized Loss | 3322 | 530002768 | Claim Never Cured |
| 1579 | 530007152 | No Recognized Loss | 3323 | 530002769 | Claim Never Cured |
| 1580 | 530007153 | No Recognized Loss | 3324 | 530002916 | Claim Never Cured |
| 1581 | 530007158 | No Recognized Loss | 3325 | 530002985 | Claim Never Cured |
| 1582 | 530007164 | No Recognized Loss | 3326 | 530002992 | Claim Never Cured |
| 1583 | 530007174 | No Recognized Loss | 3327 | 530002993 | Claim Never Cured |
| 1584 | 530007175 | No Recognized Loss | 3328 | 530003027 | Claim Never Cured |
| 1585 | 530007176 | No Recognized Loss | 3329 | 530003197 | Claim Never Cured |
| 1586 | 530007178 | No Recognized Loss | 3330 | 530003214 | Claim Never Cured |
| 1587 | 530007179 | No Recognized Loss | 3331 | 530003284 | Claim Never Cured |
| 1588 | 530007186 | No Recognized Loss | 3332 | 530003291 | Claim Never Cured |
| 1589 | 530007201 | No Recognized Loss | 3333 | 530003543 | Claim Never Cured |
| 1590 | 530007210 | No Recognized Loss | 3334 | 530003544 | Claim Never Cured |
| 1591 | 530007215 | No Recognized Loss | 3335 | 530003545 | Claim Never Cured |
| 1592 | 530007217 | No Recognized Loss | 3336 | 530003546 | Claim Never Cured |
| 1593 | 530007218 | No Recognized Loss | 3337 | 530003891 | Claim Never Cured |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1594 | 530007219 | No Recognized Loss | | 3338 | 530003894 | Claim Never Cured |
| 1595 | 530007220 | No Recognized Loss | | 3339 | 530004352 | Claim Never Cured |
| 1596 | 530007234 | No Recognized Loss | | 3340 | 530004509 | Claim Never Cured |
| 1597 | 530007250 | No Recognized Loss | | 3341 | 530004530 | Claim Never Cured |
| 1598 | 530007256 | No Recognized Loss | | 3342 | 530004531 | Claim Never Cured |
| 1599 | 530007274 | No Recognized Loss | | 3343 | 530004532 | Claim Never Cured |
| 1600 | 530007275 | No Recognized Loss | | 3344 | 530004533 | Claim Never Cured |
| 1601 | 530007280 | No Recognized Loss | | 3345 | 530004534 | Claim Never Cured |
| 1602 | 530007281 | No Recognized Loss | | 3346 | 530004542 | Claim Never Cured |
| 1603 | 530007287 | No Recognized Loss | | 3347 | 530004561 | Claim Never Cured |
| 1604 | 530007289 | No Recognized Loss | | 3348 | 530004605 | Claim Never Cured |
| 1605 | 530007303 | No Recognized Loss | | 3349 | 530004802 | Claim Never Cured |
| 1606 | 530007323 | No Recognized Loss | | 3350 | 530005002 | Claim Never Cured |
| 1607 | 530007340 | No Recognized Loss | | 3351 | 530005396 | Claim Never Cured |
| 1608 | 530007360 | No Recognized Loss | | 3352 | 530005398 | Claim Never Cured |
| 1609 | 530007361 | No Recognized Loss | | 3353 | 530005402 | Claim Never Cured |
| 1610 | 530007366 | No Recognized Loss | | 3354 | 530005404 | Claim Never Cured |
| 1611 | 530007382 | No Recognized Loss | | 3355 | 530005405 | Claim Never Cured |
| 1612 | 530007390 | No Recognized Loss | | 3356 | 530005406 | Claim Never Cured |
| 1613 | 530007412 | No Recognized Loss | | 3357 | 530005408 | Claim Never Cured |
| 1614 | 530007432 | No Recognized Loss | | 3358 | 530005409 | Claim Never Cured |
| 1615 | 530007447 | No Recognized Loss | | 3359 | 530005490 | Claim Never Cured |
| 1616 | 530007474 | No Recognized Loss | | 3360 | 530005683 | Claim Never Cured |
| 1617 | 530007479 | No Recognized Loss | | 3361 | 530005722 | Claim Never Cured |
| 1618 | 530007491 | No Recognized Loss | | 3362 | 530005727 | Claim Never Cured |
| 1619 | 530007514 | No Recognized Loss | | 3363 | 530005728 | Claim Never Cured |
| 1620 | 530007516 | No Recognized Loss | | 3364 | 530005953 | Claim Never Cured |
| 1621 | 530007545 | No Recognized Loss | | 3365 | 530006401 | Claim Never Cured |
| 1622 | 530007587 | No Recognized Loss | | 3366 | 530006637 | Claim Never Cured |
| 1623 | 530007591 | No Recognized Loss | | 3367 | 530006680 | Claim Never Cured |
| 1624 | 530007600 | No Recognized Loss | | 3368 | 530006943 | Claim Never Cured |
| 1625 | 530007601 | No Recognized Loss | | 3369 | 530007059 | Claim Never Cured |
| 1626 | 530007638 | No Recognized Loss | | 3370 | 530007069 | Claim Never Cured |
| 1627 | 530007649 | No Recognized Loss | | 3371 | 530007114 | Claim Never Cured |
| 1628 | 530007654 | No Recognized Loss | | 3372 | 530007191 | Claim Never Cured |
| 1629 | 530007664 | No Recognized Loss | | 3373 | 530007288 | Claim Never Cured |
| 1630 | 530007715 | No Recognized Loss | | 3374 | 530007346 | Claim Never Cured |
| 1631 | 530007728 | No Recognized Loss | | 3375 | 530007395 | Claim Never Cured |
| 1632 | 530007730 | No Recognized Loss | | 3376 | 530007648 | Claim Never Cured |
| 1633 | 530007758 | No Recognized Loss | | 3377 | 530007736 | Claim Never Cured |
| 1634 | 530007786 | No Recognized Loss | | 3378 | 530007737 | Claim Never Cured |
| 1635 | 530007807 | No Recognized Loss | | 3379 | 530007765 | Claim Never Cured |
| 1636 | 530007828 | No Recognized Loss | | 3380 | 530007791 | Claim Never Cured |
| 1637 | 530007837 | No Recognized Loss | | 3381 | 530007913 | Claim Never Cured |
| 1638 | 530007864 | No Recognized Loss | | 3382 | 530008050 | Claim Never Cured |
| 1639 | 530007873 | No Recognized Loss | | 3383 | 530008360 | Claim Never Cured |
| 1640 | 530007916 | No Recognized Loss | | 3384 | 530008516 | Claim Never Cured |

| | | | | | |
|---|---|---|---|---|---|
| 1641 | 530007953 | No Recognized Loss | 3385 | 530008517 | Claim Never Cured |
| 1642 | 530007954 | No Recognized Loss | 3386 | 530008518 | Claim Never Cured |
| 1643 | 530007993 | No Recognized Loss | 3387 | 530008519 | Claim Never Cured |
| 1644 | 530007997 | No Recognized Loss | 3388 | 530008520 | Claim Never Cured |
| 1645 | 530008004 | No Recognized Loss | 3389 | 530008521 | Claim Never Cured |
| 1646 | 530008018 | No Recognized Loss | 3390 | 530008524 | Claim Never Cured |
| 1647 | 530008019 | No Recognized Loss | 3391 | 530008525 | Claim Never Cured |
| 1648 | 530008045 | No Recognized Loss | 3392 | 530008526 | Claim Never Cured |
| 1649 | 530008047 | No Recognized Loss | 3393 | 530008527 | Claim Never Cured |
| 1650 | 530008090 | No Recognized Loss | 3394 | 530008528 | Claim Never Cured |
| 1651 | 530008170 | No Recognized Loss | 3395 | 530008529 | Claim Never Cured |
| 1652 | 530008179 | No Recognized Loss | 3396 | 530008531 | Claim Never Cured |
| 1653 | 530008192 | No Recognized Loss | 3397 | 530008532 | Claim Never Cured |
| 1654 | 530008193 | No Recognized Loss | 3398 | 530008533 | Claim Never Cured |
| 1655 | 530008196 | No Recognized Loss | 3399 | 530008534 | Claim Never Cured |
| 1656 | 530008199 | No Recognized Loss | 3400 | 530008536 | Claim Never Cured |
| 1657 | 530008201 | No Recognized Loss | 3401 | 530008537 | Claim Never Cured |
| 1658 | 530008202 | No Recognized Loss | 3402 | 530008538 | Claim Never Cured |
| 1659 | 530008203 | No Recognized Loss | 3403 | 530008539 | Claim Never Cured |
| 1660 | 530008214 | No Recognized Loss | 3404 | 530008540 | Claim Never Cured |
| 1661 | 509 | No Recognized Loss | 3405 | 530008541 | Claim Never Cured |
| 1662 | 530008359 | No Recognized Loss | 3406 | 530008544 | Claim Never Cured |
| 1663 | 530008367 | No Recognized Loss | 3407 | 530008546 | Claim Never Cured |
| 1664 | 511 | No Recognized Loss | 3408 | 530008547 | Claim Never Cured |
| 1665 | 512 | No Recognized Loss | 3409 | 530008548 | Claim Never Cured |
| 1666 | 530008515 | No Recognized Loss | 3410 | 530008549 | Claim Never Cured |
| 1667 | 530008535 | No Recognized Loss | 3411 | 530008550 | Claim Never Cured |
| 1668 | 530008556 | No Recognized Loss | 3412 | 530008552 | Claim Never Cured |
| 1669 | 530008583 | No Recognized Loss | 3413 | 530008553 | Claim Never Cured |
| 1670 | 530008664 | No Recognized Loss | 3414 | 530008554 | Claim Never Cured |
| 1671 | 530008665 | No Recognized Loss | 3415 | 530008555 | Claim Never Cured |
| 1672 | 530008666 | No Recognized Loss | 3416 | 530008557 | Claim Never Cured |
| 1673 | 530008668 | No Recognized Loss | 3417 | 530008559 | Claim Never Cured |
| 1674 | 530008669 | No Recognized Loss | 3418 | 530008560 | Claim Never Cured |
| 1675 | 530008670 | No Recognized Loss | 3419 | 530008561 | Claim Never Cured |
| 1676 | 530008673 | No Recognized Loss | 3420 | 530008562 | Claim Never Cured |
| 1677 | 530008676 | No Recognized Loss | 3421 | 530008563 | Claim Never Cured |
| 1678 | 530008679 | No Recognized Loss | 3422 | 530008564 | Claim Never Cured |
| 1679 | 530008699 | No Recognized Loss | 3423 | 530008565 | Claim Never Cured |
| 1680 | 530008700 | No Recognized Loss | 3424 | 530008566 | Claim Never Cured |
| 1681 | 530008701 | No Recognized Loss | 3425 | 530008567 | Claim Never Cured |
| 1682 | 530008702 | No Recognized Loss | 3426 | 530008568 | Claim Never Cured |
| 1683 | 530008703 | No Recognized Loss | 3427 | 530008569 | Claim Never Cured |
| 1684 | 530008709 | No Recognized Loss | 3428 | 530008570 | Claim Never Cured |
| 1685 | 530008710 | No Recognized Loss | 3429 | 530008572 | Claim Never Cured |
| 1686 | 530008711 | No Recognized Loss | 3430 | 530008573 | Claim Never Cured |
| 1687 | 530008714 | No Recognized Loss | 3431 | 530008574 | Claim Never Cured |

| | | | | | |
|---|---|---|---|---|---|
| 1688 | 530008715 | No Recognized Loss | 3432 | 530008575 | Claim Never Cured |
| 1689 | 530008718 | No Recognized Loss | 3433 | 530008576 | Claim Never Cured |
| 1690 | 530008719 | No Recognized Loss | 3434 | 530008577 | Claim Never Cured |
| 1691 | 530008720 | No Recognized Loss | 3435 | 530008578 | Claim Never Cured |
| 1692 | 530008721 | No Recognized Loss | 3436 | 530008579 | Claim Never Cured |
| 1693 | 530008722 | No Recognized Loss | 3437 | 530008580 | Claim Never Cured |
| 1694 | 530008723 | No Recognized Loss | 3438 | 530008586 | Claim Never Cured |
| 1695 | 530008732 | No Recognized Loss | 3439 | 530008607 | Claim Never Cured |
| 1696 | 530008734 | No Recognized Loss | 3440 | 530008609 | Claim Never Cured |
| 1697 | 530008735 | No Recognized Loss | 3441 | 530008642 | Claim Never Cured |
| 1698 | 530008736 | No Recognized Loss | 3442 | 530008677 | Claim Never Cured |
| 1699 | 530008738 | No Recognized Loss | 3443 | 515 | Claim Never Cured |
| 1700 | 530008739 | No Recognized Loss | 3444 | 530008716 | Claim Never Cured |
| 1701 | 530008743 | No Recognized Loss | 3445 | 530008845 | Claim Never Cured |
| 1702 | 530008744 | No Recognized Loss | 3446 | 530008971 | Claim Never Cured |
| 1703 | 530008745 | No Recognized Loss | 3447 | 530008987 | Claim Never Cured |
| 1704 | 530008747 | No Recognized Loss | 3448 | 530008988 | Claim Never Cured |
| 1705 | 530008760 | No Recognized Loss | 3449 | 530008991 | Claim Never Cured |
| 1706 | 530008763 | No Recognized Loss | 3450 | 530008994 | Claim Never Cured |
| 1707 | 530008765 | No Recognized Loss | 3451 | 530008995 | Claim Never Cured |
| 1708 | 530008768 | No Recognized Loss | 3452 | 530008996 | Claim Never Cured |
| 1709 | 530008770 | No Recognized Loss | 3453 | 530008998 | Claim Never Cured |
| 1710 | 530008771 | No Recognized Loss | 3454 | 530009077 | Claim Never Cured |
| 1711 | 530008772 | No Recognized Loss | 3455 | 530009078 | Claim Never Cured |
| 1712 | 530008773 | No Recognized Loss | 3456 | 530009080 | Claim Never Cured |
| 1713 | 530008775 | No Recognized Loss | 3457 | 530009081 | Claim Never Cured |
| 1714 | 530008776 | No Recognized Loss | 3458 | 530009082 | Claim Never Cured |
| 1715 | 530008777 | No Recognized Loss | 3459 | 530009083 | Claim Never Cured |
| 1716 | 530008778 | No Recognized Loss | 3460 | 530009084 | Claim Never Cured |
| 1717 | 530008779 | No Recognized Loss | 3461 | 530009085 | Claim Never Cured |
| 1718 | 530008781 | No Recognized Loss | 3462 | 530009086 | Claim Never Cured |
| 1719 | 530008782 | No Recognized Loss | 3463 | 530009087 | Claim Never Cured |
| 1720 | 530008783 | No Recognized Loss | 3464 | 530009088 | Claim Never Cured |
| 1721 | 530008784 | No Recognized Loss | 3465 | 530009097 | Claim Never Cured |
| 1722 | 530008785 | No Recognized Loss | 3466 | 530009120 | Claim Never Cured |
| 1723 | 530008788 | No Recognized Loss | 3467 | 530009128 | Claim Never Cured |
| 1724 | 530008790 | No Recognized Loss | 3468 | 530009185 | Claim Never Cured |
| 1725 | 530008791 | No Recognized Loss | 3469 | 530009186 | Claim Never Cured |
| 1726 | 530008792 | No Recognized Loss | 3470 | 530009187 | Claim Never Cured |
| 1727 | 530008794 | No Recognized Loss | 3471 | 530009209 | Claim Never Cured |
| 1728 | 530008796 | No Recognized Loss | 3472 | 530009249 | Claim Never Cured |
| 1729 | 530008799 | No Recognized Loss | 3473 | 530009265 | Claim Never Cured |
| 1730 | 530008800 | No Recognized Loss | 3474 | 530009266 | Claim Never Cured |
| 1731 | 530008802 | No Recognized Loss | 3475 | 530009267 | Claim Never Cured |
| 1732 | 530008803 | No Recognized Loss | 3476 | 530009268 | Claim Never Cured |
| 1733 | 530008804 | No Recognized Loss | 3477 | 530009269 | Claim Never Cured |
| 1734 | 530008806 | No Recognized Loss | 3478 | 530009270 | Claim Never Cured |

| | | | | | |
|---|---|---|---|---|---|
| 1735 | 530008807 | No Recognized Loss | 3479 | 530009450 | Claim Never Cured |
| 1736 | 530008808 | No Recognized Loss | 3480 | 530009487 | Claim Never Cured |
| 1737 | 530008809 | No Recognized Loss | 3481 | 530009489 | Claim Never Cured |
| 1738 | 530008811 | No Recognized Loss | 3482 | 516 | Claim Never Cured |
| 1739 | 530008812 | No Recognized Loss | 3483 | 517 | Claim Never Cured |
| 1740 | 530008815 | No Recognized Loss | 3484 | 518 | Claim Never Cured |
| 1741 | 530008816 | No Recognized Loss | 3485 | 519 | Claim Never Cured |
| 1742 | 530008817 | No Recognized Loss | | | |
| 1743 | 530008818 | No Recognized Loss | | | |

# EXHIBIT C

![epiq]

# Invoice

Page 1 of 3

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| **Remit to** | | |
|---|---|---|
| Epiq | | Tax ID: 93-1210932 |
| Class Action & Claims Solutions | | |
| Dept 0286 | | Billing questions: call 503-350-5800 |
| PO Box 120286 | | or ecabilling@epiqglobal.com |
| Dallas, TX 75312-0286 | | |

Payment by Wire:
Bank:            Silicon Valley Bank (Santa Clara, CA)
ABA Routing:     121140399
Acct No:         3300483242
SWIFT:           SVBKUS6S

**Bill-To**

Adam Warden
Saxena White PA
7777 Glades Road
Boca Raton FL  33434-4150

| **Information** | | | |
|---|---|---|---|
| Invoice No. | 90608170 | Invoice Date | 01/10/2022 |
| Purchase Order No. | | | |
| Customer No. | 3002446 | | |
| Currency | USD | | |
| Contract No. | 40045934 | | |
| Contract Description | Keippel v HIIQ Settlement | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | 40045934 | | |

**Comments**

Billing Period: Start to 01/31/2021

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Data Standardization and Class Notice** | | | | |
| 30 | Forms Set-up | 2 | EA | 1,000.0000 | 2,000.00 |
| 50 | Print/Fold Notice and Claim Packet | 15 | EA | 0.4500 | 6.75 |
| 60 | Proxy List Notification | 1,209 | EA | 0.9500 | 1,148.55 |
| 70 | Investor's Business Weekly 1/8 pg ad | 1 | EA | 3,931.5900 | 3,931.59 |
| 80 | National Press Release (700 words) | 1 | EA | 2,218.5300 | 2,218.53 |
| | **Contact Center and Website Support** | | | | |
| 120 | Static Website Deployment and Testing | 1 | EA | 2,000.0000 | 2,000.00 |
| 130 | Website Hosting | 1 | EA | 175.0000 | 175.00 |
| 140 | IVR Configuration and Recording | 1 | EA | 2,000.0000 | 2,000.00 |
| 150 | IVR Maintenance Fee | 1 | EA | 175.0000 | 175.00 |
| 160 | IVR Minutes of Use | 18.830 | EA | 0.1700 | 3.20 |
| 170 | Notice Request Transcription | 4 | EA | 0.5500 | 2.20 |
| 190 | Contact Center (shared) | 18 | MIN | 0.9500 | 17.10 |



CONFIDENTIAL

# epiQ

**Invoice**

Page 2 of 3

| Information | | | | |
|---|---|---|---|---|
| Invoice No. | 90608170 | Invoice Date | 01/10/2022 |
| Purchase Order No. | | | |
| Customer No. | 3002446 | | |

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Comments**

Billing Period: Start to 01/31/2021

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Postage and Expenses** | | | | |
| 340 | Post Office Box Dedicated (for 6mos) | 1 | EA | 800.0000 | 800.00 |
| 350 | Postage | 1,011.010 | DLR | 1.0000 | 1,011.01 |
| | **Standard Rates** | | | | |
| 420 | Clerical - Document Control | 0.200 | H | 50.0000 | 10.00 |
| 460 | Claims Analyst | 0.300 | H | 60.0000 | 18.00 |
| 470 | Mailing Coordinator | 5 | H | 60.0000 | 300.00 |
| 480 | Claims Specialist | 0.300 | H | 80.0000 | 24.00 |
| 490 | Account Mgmt & Reconciliation | 0.300 | H | 80.0000 | 24.00 |
| 500 | Call Center Supervisor | 4.500 | H | 90.0000 | 405.00 |
| 510 | Project Coordinators | 201.800 | H | 90.0000 | 18,162.00 |
| 520 | Business Analyst | 0.500 | H | 125.0000 | 62.50 |
| 540 | Data Analyst & Reporting | 44.400 | H | 140.0000 | 6,216.00 |
| 550 | Project Managers | 36.800 | H | 150.0000 | 5,520.00 |
| 580 | Software Engineer | 6 | H | 190.0000 | 1,140.00 |
| | **Hilsoft Media Rates** | | | | |
| 700 | Associate Planner | 0.600 | H | 190.0000 | 114.00 |
| 720 | Notice Coordinator | 1.600 | H | 135.0000 | 216.00 |

------------------------------------------------------------------------------------------------------------------------

| | | |
|---|---|---|
| **Net Amount** | | 47,700.43 |
| **Sales Tax** | | 268.20 |



CONFIDENTIAL





# Invoice

Page 3 of 3

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90608170 | Invoice Date | 01/10/2022 |
| Purchase Order No. | | | |
| Customer No. | 3002446 | | |

**Comments**

Billing Period: Start to 01/31/2021

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Total Amount Due** | | | | 47,968.63 |

--------------------------------------------------------------------------------------------------------------------------



CONFIDENTIAL

# Invoice

Page 1 of 2

**Epiq Systems**
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| **Remit to** | | |
|---|---|---|
| Epiq | | Tax ID: 93-1210932 |
| Class Action & Claims Solutions | | |
| Dept 0286 | | Billing questions: call 503-350-5800 |
| PO Box 120286 | | or ecabilling@epiqglobal.com |
| Dallas, TX 75312-0286 | | |

**Bill-To**

Adam Warden
Saxena White PA
7777 Glades Road
Boca Raton FL  33434-4150

Payment by Wire:
Bank:            Silicon Valley Bank (Santa Clara, CA)
ABA Routing:     121140399
Acct No:         3300483242
SWIFT:           SVBKUS6S

| **Information** | | | |
|---|---|---|---|
| Invoice No. | 90608171 | Invoice Date | 01/10/2022 |
| Purchase Order No. | | | |
| Customer No. | 3002446 | | |
| Currency | USD | | |
| Contract No. | 40045934 | | |
| Contract Description | Keippel v HIIQ Settlement | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | 40045934 | | |

**Comments**
Billing Period: 02/01/2021 - 02/28/2021

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Data Standardization and Class Notice** | | | | |
| 40 | Import Broker/Nominee Mailing Files | 5 | EA | 140.0000 | 700.00 |
| 50 | Print/Fold Notice and Claim Packet | 3,332 | EA | 0.4500 | 1,499.40 |
| | **Contact Center and Website Support** | | | | |
| 130 | Website Hosting | 1 | EA | 175.0000 | 175.00 |
| 150 | IVR Maintenance Fee | 1 | EA | 175.0000 | 175.00 |
| 160 | IVR Minutes of Use | 74.850 | EA | 0.1700 | 12.72 |
| 170 | Notice Request Transcription | 1 | EA | 0.5500 | 0.55 |
| 190 | Contact Center (shared) | 108 | MIN | 0.9500 | 102.60 |
| | **Claims Processing and Claimant Support** | | | | |
| 260 | Nominee File Intake & Email Support | 3 | EA | 200.0000 | 600.00 |
| | **Postage and Expenses** | | | | |
| 350 | Postage | 3,225 | DLR | 1.0000 | 3,225.00 |
| 360 | Delivery Charges | 836.290 | EA | 1.0000 | 836.29 |



CONFIDENTIAL



# Invoice

Page 2 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90608171 | Invoice Date | 01/10/2022 |
| Purchase Order No. | | | |
| Customer No. | 3002446 | | |

| Comments |
|---|
| Billing Period: 02/01/2021 - 02/28/2021 |

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 370 | Broker/Nominee Research Fees | 1,002.620 | DLR | 1.0000 | 1,002.62 |
| | **Standard Rates** | | | | |
| 460 | Claims Analyst | 2.500 | H | 60.0000 | 150.00 |
| 470 | Mailing Coordinator | 8.500 | H | 60.0000 | 510.00 |
| 480 | Claims Specialist | 10.500 | H | 80.0000 | 840.00 |
| 510 | Project Coordinators | 59.400 | H | 90.0000 | 5,346.00 |
| 540 | Data Analyst & Reporting | 25.600 | H | 140.0000 | 3,584.00 |
| 550 | Project Managers | 8.900 | H | 150.0000 | 1,335.00 |
| 580 | Software Engineer | 0.600 | H | 190.0000 | 114.00 |

--------------------------------------------------------------------------------------------------------

| | |
|---|---|
| **Net Amount** | 20,208.18 |
| **Sales Tax** | 198.53 |
| **Total Amount Due** | 20,406.71 |

--------------------------------------------------------------------------------------------------------



CONFIDENTIAL

# epiq

# Invoice

Page 1 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| **Remit to** | | |
|---|---|---|
| Epiq | | Tax ID: 93-1210932 |
| Class Action & Claims Solutions | | |
| Dept 0286 | | Billing questions: call 503-350-5800 |
| PO Box 120286 | | or ecabilling@epiqglobal.com |
| Dallas, TX 75312-0286 | | |

Payment by Wire:
Bank:          Silicon Valley Bank (Santa Clara, CA)
ABA Routing:   121140399
Acct No:       3300483242
SWIFT:         SVBKUS6S

**Bill-To**

Adam Warden
Saxena White PA
7777 Glades Road
Boca Raton FL  33434-4150

| **Information** | | | |
|---|---|---|---|
| Invoice No. | 90608172 | Invoice Date | 01/10/2022 |
| Purchase Order No. | | | |
| Customer No. | 3002446 | | |
| Currency | USD | | |
| Contract No. | 40045934 | | |
| Contract Description | Keippel v HIIQ Settlement | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | 40045934 | | |

**Comments**

Billing Period: 03/01/2021 - 03/31/2021

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Data Standardization and Class Notice** | | | | |
| 40 | Import Broker/Nominee Mailing Files | 1 | EA | 140.0000 | 140.00 |
| 50 | Print/Fold Notice and Claim Packet | 378 | EA | 0.4500 | 170.10 |
| | **Contact Center and Website Support** | | | | |
| 130 | Website Hosting | 1 | EA | 175.0000 | 175.00 |
| 150 | IVR Maintenance Fee | 1 | EA | 175.0000 | 175.00 |
| 160 | IVR Minutes of Use | 121.700 | EA | 0.1700 | 20.69 |
| 190 | Contact Center (shared) | 180 | MIN | 0.9500 | 171.00 |
| | **Claims Processing and Claimant Support** | | | | |
| 250 | Scanning and Image Storage | 4,314 | EA | 0.1200 | 517.68 |
| | **Postage and Expenses** | | | | |
| 350 | Postage | 207.150 | DLR | 1.0000 | 207.15 |
| 360 | Delivery Charges | 379.050 | EA | 1.0000 | 379.05 |
| | **Standard Rates** | | | | |



CONFIDENTIAL



# Invoice

Page 2 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Information**

| | | | | |
|---|---|---|---|---|
| Invoice No. | 90608172 | Invoice Date | 01/10/2022 |
| Purchase Order No. | | | |
| Customer No. | 3002446 | | |

**Comments**

Billing Period: 03/01/2021 - 03/31/2021

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 410 | Clerical - Production | 5 | H | 50.0000 | 250.00 |
| 420 | Clerical - Document Control | 2.400 | H | 50.0000 | 120.00 |
| 460 | Claims Analyst | 11.800 | H | 60.0000 | 708.00 |
| 470 | Mailing Coordinator | 2.500 | H | 60.0000 | 150.00 |
| 480 | Claims Specialist | 5.400 | H | 80.0000 | 432.00 |
| 510 | Project Coordinators | 51.900 | H | 90.0000 | 4,671.00 |
| 540 | Data Analyst & Reporting | 4.100 | H | 140.0000 | 574.00 |
| 550 | Project Managers | 7.400 | H | 150.0000 | 1,110.00 |
| 580 | Software Engineer | 0.300 | H | 190.0000 | 57.00 |
| 630 | Photocopy or Image | 1,168 | PAG | 0.1200 | 140.16 |
| 640 | Box Storage | 3 | EA | 3.5000 | 10.50 |

--------------------------------------------------------------------------------------------------------------------------

| | | |
|---|---|---|
| **Net Amount** | | 10,178.33 |
| **Sales Tax** | | 90.53 |
| **Total Amount Due** | | 10,268.86 |

--------------------------------------------------------------------------------------------------------------------------



CONFIDENTIAL

# Invoice

Page 1 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| **Remit to** | | |
|---|---|---|
| Epiq | | Tax ID: 93-1210932 |
| Class Action & Claims Solutions | | |
| Dept 0286 | | Billing questions: call 503-350-5800 |
| PO Box 120286 | | or ecabilling@epiqglobal.com |
| Dallas, TX 75312-0286 | | |

**Bill-To**

Adam Warden
Saxena White PA
7777 Glades Road
Boca Raton FL  33434-4150

Payment by Wire:
Bank:          Silicon Valley Bank (Santa Clara, CA)
ABA Routing:   121140399
Acct No:       3300483242
SWIFT:         SVBKUS6S

| **Information** | | |
|---|---|---|
| Invoice No. | 90535709 | Invoice Date | 04/30/2021 |
| Purchase Order No. | | |
| Customer No. | 3002446 | |
| Currency | USD | |
| Contract No. | 40045934 | |
| Contract Description | Keippel v HIIQ Settlement | |
| Terms of Payment | Net due in 30 days | |
| Internal Reference No | 40045934 | |

**Comments**

Billing Period: 04/01/2021 - 04/30/2021

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Data Standardization and Class Notice** | | | | |
| 40 | Import Broker/Nominee Mailing Files | 2 | EA | 140.0000 | 280.00 |
| 50 | Print/Fold Notice and Claim Packet | 21 | EA | 0.4500 | 9.45 |
| | **Contact Center and Website Support** | | | | |
| 130 | Website Hosting | 1 | EA | 175.0000 | 175.00 |
| 150 | IVR Maintenance Fee | 1 | EA | 175.0000 | 175.00 |
| 160 | IVR Minutes of Use | 52.830 | EA | 0.1700 | 8.98 |
| 170 | Notice Request Transcription | 1 | EA | 0.5500 | 0.55 |
| 190 | Contact Center (shared) | 162 | MIN | 0.9500 | 153.90 |
| | **Claims Processing and Claimant Support** | | | | |
| 220 | Standard Claim - Intake and OCR | 74 | EA | 2.2500 | 166.50 |
| 250 | Scanning and Image Storage | 1,381 | EA | 0.1200 | 165.72 |
| | **Postage and Expenses** | | | | |
| 350 | Postage | 25.620 | DLR | 1.0000 | 25.62 |



CONFIDENTIAL

# Invoice

Page 2 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90535709 | Invoice Date | 04/30/2021 |
| Purchase Order No. | | | |
| Customer No. | 3002446 | | |

**Comments**

Billing Period: 04/01/2021 - 04/30/2021

| Item | Service | Quantity | Unit | Unit Price | Amount |
|------|---------|---------:|------|-----------:|-------:|
| | **Standard Rates** | | | | |
| 410 | Clerical - Production | 0.600 | H | 50.0000 | 30.00 |
| 430 | Data Entry | 0.500 | H | 50.0000 | 25.00 |
| 460 | Claims Analyst | 9.400 | H | 60.0000 | 564.00 |
| 470 | Mailing Coordinator | 2.300 | H | 60.0000 | 138.00 |
| 480 | Claims Specialist | 1.800 | H | 80.0000 | 144.00 |
| 510 | Project Coordinators | 28.400 | H | 90.0000 | 2,556.00 |
| 540 | Data Analyst & Reporting | 18.900 | H | 140.0000 | 2,646.00 |
| 550 | Project Managers | 2.700 | H | 150.0000 | 405.00 |
| 630 | Photocopy or Image | 358 | PAG | 0.1200 | 42.96 |
| 640 | Box Storage | 4 | EA | 3.5000 | 14.00 |

----------------------------------------------------------------------------------------------------

| | | |
|---|---|--:|
| **Net Amount** | | 7,725.68 |
| **Sales Tax** | | 28.85 |
| **Total Amount Due** | | 7,754.53 |

----------------------------------------------------------------------------------------------------

CONFIDENTIAL

# Invoice

Page 1 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Remit to**

Epiq
Class Action & Claims Solutions
Dept 0286
PO Box 120286
Dallas, TX 75312-0286

Tax ID: 93-1210932

Billing questions: call 503-350-5800
or ecabilling@epiqglobal.com

Payment by Wire:
Bank:          Silicon Valley Bank (Santa Clara, CA)
ABA Routing:   121140399
Acct No:       3300483242
SWIFT:         SVBKUS6S

**Bill-To**

Adam Warden
Saxena White PA
7777 Glades Road
Boca Raton FL  33434-4150

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90543486 | Invoice Date | 05/31/2021 |
| Purchase Order No. | | | |
| Customer No. | 3002446 | | |
| Currency | USD | | |
| Contract No. | 40045934 | | |
| Contract Description | Keippel v HIIQ Settlement | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | 40045934 | | |

**Comments**

Billing Period: 05/01/2021 - 05/31/2021

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Contact Center and Website Support** | | | | |
| 130 | Website Hosting | 1 | EA | 175.0000 | 175.00 |
| 150 | IVR Maintenance Fee | 1 | EA | 175.0000 | 175.00 |
| 160 | IVR Minutes of Use | 153.880 | EA | 0.1700 | 26.16 |
| 190 | Contact Center (shared) | 414 | MIN | 0.9500 | 393.30 |
| | **Claims Processing and Claimant Support** | | | | |
| 220 | Standard Claim - Intake and OCR | 438 | EA | 2.2500 | 985.50 |
| 230 | Trade Transaction Data Capture | 1,875 | EA | 0.3500 | 656.25 |
| 240 | Electronic Claim Receipt (Web/Nominee) | 8,514 | EA | 0.5500 | 4,682.70 |
| 250 | Scanning and Image Storage | 1,347 | EA | 0.1200 | 161.64 |
| 260 | Nominee File Intake & Email Support | 85 | EA | 200.0000 | 17,000.00 |
| | **Postage and Expenses** | | | | |
| 350 | Postage | 0.100 | DLR | 1.0000 | 0.10 |
| 360 | Delivery Charges | 582.040 | EA | 1.0000 | 582.04 |



CONFIDENTIAL

# Invoice

Page 2 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90543486 | Invoice Date | 05/31/2021 |
| Purchase Order No. | | | |
| Customer No. | 3002446 | | |

**Comments**

Billing Period: 05/01/2021 - 05/31/2021

| Item | Service | Quantity | Unit | Unit Price | Amount |
|------|---------|----------|------|------------|--------|
| | **Standard Rates** | | | | |
| 410 | Clerical - Production | 0.400 | H | 50.0000 | 20.00 |
| 420 | Clerical - Document Control | 0.300 | H | 50.0000 | 15.00 |
| 460 | Claims Analyst | 52.300 | H | 60.0000 | 3,138.00 |
| 470 | Mailing Coordinator | 0.800 | H | 60.0000 | 48.00 |
| 480 | Claims Specialist | 71.800 | H | 80.0000 | 5,744.00 |
| 510 | Project Coordinators | 55.700 | H | 90.0000 | 5,013.00 |
| 540 | Data Analyst & Reporting | 12.400 | H | 140.0000 | 1,736.00 |
| 550 | Project Managers | 4 | H | 150.0000 | 600.00 |
| 630 | Photocopy or Image | 197 | PAG | 0.1200 | 23.64 |
| 640 | Box Storage | 4 | EA | 3.5000 | 14.00 |

| | |
|---|---|
| **Net Amount** | 41,189.33 |
| **Sales Tax** | 131.45 |
| **Total Amount Due** | 41,320.78 |

CONFIDENTIAL

# Invoice

Page 1 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Bill-To**

Adam Warden
Saxena White PA
7777 Glades Road
Boca Raton FL  33434-4150

**Remit to**

Epiq
Class Action & Claims Solutions
Dept 0286
PO Box 120286
Dallas, TX 75312-0286

Payment by Wire:
Bank:          Silicon Valley Bank (Santa Clara, CA)
ABA Routing:   121140399
Acct No:       3300483242
SWIFT:         SVBKUS6S

Tax ID: 93-1210932

Billing questions: call 503-350-5800
or ecabilling@epiqglobal.com

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90552078 | Invoice Date | 06/30/2021 |
| Purchase Order No. | | | |
| Customer No. | 3002446 | | |
| Currency | USD | | |
| Contract No. | 40045934 | | |
| Contract Description | Keippel v HIIQ Settlement | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | 40045934 | | |

**Comments**

Billing Period: 06/01/2021 - 06/30/2021

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Contact Center and Website Support** | | | | |
| 130 | Website Hosting | 1 | EA | 175.0000 | 175.00 |
| 150 | IVR Maintenance Fee | 1 | EA | 175.0000 | 175.00 |
| 160 | IVR Minutes of Use | 12.350 | EA | 0.1700 | 2.10 |
| 190 | Contact Center (shared) | 66 | MIN | 0.9500 | 62.70 |
| | **Claims Processing and Claimant Support** | | | | |
| 220 | Standard Claim - Intake and OCR | 2 | EA | 2.2500 | 4.50 |
| 230 | Trade Transaction Data Capture | 179 | EA | 0.3500 | 62.65 |
| 240 | Electronic Claim Receipt (Web/Nominee) | 165 | EA | 0.5500 | 90.75 |
| 250 | Scanning and Image Storage | 55 | EA | 0.1200 | 6.60 |
| 260 | Nominee File Intake & Email Support | 7 | EA | 200.0000 | 1,400.00 |
| | **Standard Rates** | | | | |
| 460 | Claims Analyst | 104.400 | H | 60.0000 | 6,264.00 |
| 480 | Claims Specialist | 21.200 | H | 80.0000 | 1,696.00 |



CONFIDENTIAL



# Invoice

Page 2 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90552078 | Invoice Date | 06/30/2021 |
| Purchase Order No. | | | |
| Customer No. | 3002446 | | |

**Comments**

Billing Period: 06/01/2021 - 06/30/2021

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 510 | Project Coordinators | 22.300 | H | 90.0000 | 2,007.00 |
| 550 | Project Managers | 0.900 | H | 150.0000 | 135.00 |
| 640 | Box Storage | 4 | EA | 3.5000 | 14.00 |

----------------------------------------------------------------------------------------------------------------------------------

| | | |
|---|---|---|
| **Net Amount** | | 12,095.30 |
| **Sales Tax** | | 0.84 |
| **Total Amount Due** | | 12,096.14 |

----------------------------------------------------------------------------------------------------------------------------------



CONFIDENTIAL

# Invoice

Page 1 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Remit to**
Epiq
Class Action & Claims Solutions
Dept 0286
PO Box 120286
Dallas, TX 75312-0286

Tax ID: 93-1210932

Billing questions: call 503-350-5800
or ecabilling@epiqglobal.com

Payment by Wire:
Bank:              Silicon Valley Bank (Santa Clara, CA)
ABA Routing:     121140399
Acct No:          3300483242
SWIFT:            SVBKUS6S

**Bill-To**

Adam Warden
Saxena White PA
7777 Glades Road
Boca Raton FL  33434-4150

**Information**

| | |
|---|---|
| Invoice No. | 90559383 |
| Purchase Order No. | |
| Customer No. | 3002446 |
| Currency | USD |
| Contract No. | 40045934 |
| Contract Description | Keippel v HIIQ Settlement |
| Terms of Payment | Net due in 30 days |
| Internal Reference No | 40045934 |

Invoice Date    07/31/2021

**Comments**
Billing Period: 07/01/2021 - 07/31/2021

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Contact Center and Website Support** | | | | |
| 130 | Website Hosting | 1 | EA | 175.0000 | 175.00 |
| 150 | IVR Maintenance Fee | 1 | EA | 175.0000 | 175.00 |
| 160 | IVR Minutes of Use | 30.050 | EA | 0.1700 | 5.11 |
| 190 | Contact Center (shared) | 6 | MIN | 0.9500 | 5.70 |
| | **Claims Processing and Claimant Support** | | | | |
| 220 | Standard Claim - Intake and OCR | 1 | EA | 2.2500 | 2.25 |
| 230 | Trade Transaction Data Capture | 80 | EA | 0.3500 | 28.00 |
| 240 | Electronic Claim Receipt (Web/Nominee) | 40 | EA | 0.5500 | 22.00 |
| 250 | Scanning and Image Storage | 13 | EA | 0.1200 | 1.56 |
| 260 | Nominee File Intake & Email Support | 10 | EA | 200.0000 | 2,000.00 |
| | **Postage and Expenses** | | | | |
| 370 | Broker/Nominee Research Fees | 691.510 | DLR | 1.0000 | 691.51 |
| | **Standard Rates** | | | | |



CONFIDENTIAL





# Invoice

Page 2 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90559383 | Invoice Date | 07/31/2021 |
| Purchase Order No. | | | |
| Customer No. | 3002446 | | |

| Comments |
|---|
| Billing Period: 07/01/2021 - 07/31/2021 |

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 460 | Claims Analyst | 24.500 | H | 60.0000 | 1,470.00 |
| 480 | Claims Specialist | 12.500 | H | 80.0000 | 1,000.00 |
| 510 | Project Coordinators | 18.200 | H | 90.0000 | 1,638.00 |
| 550 | Project Managers | 7.400 | H | 150.0000 | 1,110.00 |
| 640 | Box Storage | 4 | EA | 3.5000 | 14.00 |

--------------------------------------------------------------------------------------------------------------

| | Amount |
|---|---|
| **Net Amount** | 8,338.13 |
| **Sales Tax** | 0.29 |
| **Total Amount Due** | 8,338.42 |

--------------------------------------------------------------------------------------------------------------



# epiq

# Invoice

Page 1 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| **Remit to** | | |
|---|---|---|
| Epiq | | Tax ID: 93-1210932 |
| Class Action & Claims Solutions | | |
| Dept 0286 | | Billing questions: call 503-350-5800 |
| PO Box 120286 | | or ecabilling@epiqglobal.com |
| Dallas, TX 75312-0286 | | |

**Bill-To**

Adam Warden
Saxena White PA
7777 Glades Road
Boca Raton FL  33434-4150

Payment by Wire:
Bank:        Silicon Valley Bank (Santa Clara, CA)
ABA Routing:    121140399
Acct No:      3300483242
SWIFT:        SVBKUS6S

**Information**

| Invoice No. | 90568151 | Invoice Date | 08/31/2021 |
|---|---|---|---|
| Purchase Order No. | | | |
| Customer No. | 3002446 | | |
| Currency | USD | | |
| Contract No. | 40045934 | | |
| Contract Description | Keippel v HIIQ Settlement | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | 40045934 | | |

**Comments**

Billing Period: 08/01/2021 - 08/31/2021

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Contact Center and Website Support** | | | | |
| 130 | Website Hosting | 1 | EA | 175.0000 | 175.00 |
| 150 | IVR Maintenance Fee | 1 | EA | 175.0000 | 175.00 |
| 160 | IVR Minutes of Use | 79.930 | EA | 0.1700 | 13.59 |
| 190 | Contact Center (shared) | 120 | MIN | 0.9500 | 114.00 |
| | **Claims Processing and Claimant Support** | | | | |
| 230 | Trade Transaction Data Capture | 7 | EA | 0.3500 | 2.45 |
| 240 | Electronic Claim Receipt (Web/Nominee) | 777 | EA | 0.5500 | 427.35 |
| 250 | Scanning and Image Storage | 163 | EA | 0.1200 | 19.56 |
| 260 | Nominee File Intake & Email Support | 5 | EA | 200.0000 | 1,000.00 |
| 270 | Claimant Notification Letters | 339 | EA | 0.5500 | 186.45 |
| | **Postage and Expenses** | | | | |
| 350 | Postage | 181.210 | DLR | 1.0000 | 181.21 |
| | **Standard Rates** | | | | |



CONFIDENTIAL



# Invoice

Page 2 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | |
|---|---|---|
| Invoice No. | 90568151 | Invoice Date | 08/31/2021 |
| Purchase Order No. | | |
| Customer No. | 3002446 | |

**Comments**

Billing Period: 08/01/2021 - 08/31/2021

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 460 | Claims Analyst | 36 | H | 60.0000 | 2,160.00 |
| 470 | Mailing Coordinator | 2.800 | H | 60.0000 | 168.00 |
| 480 | Claims Specialist | 10.300 | H | 80.0000 | 824.00 |
| 500 | Call Center Supervisor | 1.700 | H | 90.0000 | 153.00 |
| 510 | Project Coordinators | 65.700 | H | 90.0000 | 5,913.00 |
| 540 | Data Analyst & Reporting | 12.400 | H | 140.0000 | 1,736.00 |
| 550 | Project Managers | 4.500 | H | 150.0000 | 675.00 |
| 640 | Box Storage | 4 | EA | 3.5000 | 14.00 |

| | |
|---|---|
| **Net Amount** | 13,937.61 |
| **Sales Tax** | 15.45 |
| **Total Amount Due** | 13,953.06 |



CONFIDENTIAL

# Invoice

Page 1 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| **Remit to** | | |
|---|---|---|
| Epiq | | Tax ID: 93-1210932 |
| Class Action & Claims Solutions | | |
| Dept 0286 | | Billing questions: call 503-350-5800 |
| PO Box 120286 | | or ecabilling@epiqglobal.com |
| Dallas, TX 75312-0286 | | |

**Bill-To**

Adam Warden
Saxena White PA
7777 Glades Road
Boca Raton FL  33434-4150

Payment by Wire:
Bank:            Silicon Valley Bank (Santa Clara, CA)
ABA Routing:    121140399
Acct No:        3300483242
SWIFT:          SVBKUS6S

| **Information** | | |
|---|---|---|
| Invoice No. | 90575839 | Invoice Date | 09/30/2021 |
| Purchase Order No. | | | |
| Customer No. | 3002446 | | |
| Currency | USD | | |
| Contract No. | 40045934 | | |
| Contract Description | Keippel v HIIQ Settlement | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | 40045934 | | |

**Comments**

Billing Period: 09/01/2021 - 09/30/2021

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Data Standardization and Class Notice** | | | | |
| 90 | Record Undeliverable Mail | 2 | EA | 0.2500 | 0.50 |
| | **Contact Center and Website Support** | | | | |
| 130 | Website Hosting | 1 | EA | 175.0000 | 175.00 |
| 150 | IVR Maintenance Fee | 1 | EA | 175.0000 | 175.00 |
| 160 | IVR Minutes of Use | 82.600 | EA | 0.1700 | 14.04 |
| 190 | Contact Center (shared) | 300 | MIN | 0.9500 | 285.00 |
| | **Claims Processing and Claimant Support** | | | | |
| 220 | Standard Claim - Intake and OCR | 4 | EA | 2.2500 | 9.00 |
| 230 | Trade Transaction Data Capture | 183 | EA | 0.3500 | 64.05 |
| 240 | Electronic Claim Receipt (Web/Nominee) | 9 | EA | 0.5500 | 4.95 |
| 260 | Nominee File Intake & Email Support | 2 | EA | 200.0000 | 400.00 |
| 270 | Claimant Notification Letters | 13 | EA | 0.5500 | 7.15 |
| | **Postage and Expenses** | | | | |



CONFIDENTIAL



Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90575839 | Invoice Date | 09/30/2021 |
| Purchase Order No. | | | |
| Customer No. | 3002446 | | |

**Comments**

Billing Period: 09/01/2021 - 09/30/2021

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 350 | Postage | 7.850 | DLR | 1.0000 | 7.85 |
| | **Standard Rates** | | | | |
| 460 | Claims Analyst | 98.200 | H | 60.0000 | 5,892.00 |
| 470 | Mailing Coordinator | 2.800 | H | 60.0000 | 168.00 |
| 480 | Claims Specialist | 15.800 | H | 80.0000 | 1,264.00 |
| 500 | Call Center Supervisor | 1.900 | H | 90.0000 | 171.00 |
| 510 | Project Coordinators | 42 | H | 90.0000 | 3,780.00 |
| 540 | Data Analyst & Reporting | 2.900 | H | 140.0000 | 406.00 |
| 550 | Project Managers | 9.900 | H | 150.0000 | 1,485.00 |
| 640 | Box Storage | 5 | EA | 3.5000 | 17.50 |

------------------------------------------------------------------------------------------------------------------

| | | |
|---|---|---|
| **Net Amount** | | 14,326.04 |
| **Sales Tax** | | 1.26 |
| **Total Amount Due** | | 14,327.30 |

------------------------------------------------------------------------------------------------------------------



CONFIDENTIAL

# Invoice

Page 1 of 2

**Epiq Systems**
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| **Remit to** | | |
|---|---|---|
| Epiq | | Tax ID: 93-1210932 |
| Class Action & Claims Solutions | | |
| Dept 0286 | | Billing questions: call 503-350-5800 |
| PO Box 120286 | | or ecabilling@epiqglobal.com |
| Dallas, TX 75312-0286 | | |

Payment by Wire:
Bank:                 Silicon Valley Bank (Santa Clara, CA)
ABA Routing:    121140399
Acct No:            3300483242
SWIFT:              SVBKUS6S

**Bill-To**

Adam Warden
Saxena White PA
7777 Glades Road
Boca Raton FL  33434-4150

| **Information** | | | |
|---|---|---|---|
| Invoice No. | 90583678 | Invoice Date | 10/31/2021 |
| Purchase Order No. | | | |
| Customer No. | 3002446 | | |
| Currency | USD | | |
| Contract No. | 40045934 | | |
| Contract Description | Keippel v HIIQ Settlement | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | 40045934 | | |

**Comments**

Billing Period: 10/01/2021 - 10/31/2021

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Contact Center and Website Support** | | | | |
| 130 | Website Hosting | 1 | EA | 175.0000 | 175.00 |
| 150 | IVR Maintenance Fee | 1 | EA | 175.0000 | 175.00 |
| 160 | IVR Minutes of Use | 5.480 | EA | 0.1700 | 0.93 |
| 190 | Contact Center (shared) | 72 | MIN | 0.9500 | 68.40 |
| | **Claims Processing and Claimant Support** | | | | |
| 230 | Trade Transaction Data Capture | 4 | EA | 0.3500 | 1.40 |
| 240 | Electronic Claim Receipt (Web/Nominee) | 32 | EA | 0.5500 | 17.60 |
| 250 | Scanning and Image Storage | 24 | EA | 0.1200 | 2.88 |
| 270 | Claimant Notification Letters | 1 | EA | 0.5500 | 0.55 |
| | **Postage and Expenses** | | | | |
| 350 | Postage | 0.530 | DLR | 1.0000 | 0.53 |
| | **Standard Rates** | | | | |
| 460 | Claims Analyst | 17.200 | H | 60.0000 | 1,032.00 |



CONFIDENTIAL



# Invoice

Page 2 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90583678 | Invoice Date | 10/31/2021 |
| Purchase Order No. | | | |
| Customer No. | 3002446 | | |

**Comments**

Billing Period: 10/01/2021 - 10/31/2021

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 470 | Mailing Coordinator | 1.300 | H | 60.0000 | 78.00 |
| 480 | Claims Specialist | 0.800 | H | 80.0000 | 64.00 |
| 510 | Project Coordinators | 16.900 | H | 90.0000 | 1,521.00 |
| 550 | Project Managers | 2.500 | H | 150.0000 | 375.00 |
| 640 | Box Storage | 5 | EA | 3.5000 | 17.50 |

| | | |
|---|---|---|
| **Net Amount** | | 3,529.79 |
| **Sales Tax** | | 0.26 |
| **Total Amount Due** | | 3,530.05 |



CONFIDENTIAL

# Invoice

Page 1 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Remit to**
Epiq
Class Action & Claims Solutions
Dept 0286
PO Box 120286
Dallas, TX 75312-0286

Tax ID: 93-1210932

Billing questions: call 503-350-5800
or ecabilling@epiqglobal.com

Payment by Wire:
| | |
|---|---|
| Bank: | Silicon Valley Bank (Santa Clara, CA) |
| ABA Routing: | 121140399 |
| Acct No: | 3300483242 |
| SWIFT: | SVBKUS6S |

**Bill-To**

Adam Warden
Saxena White PA
7777 Glades Road
Boca Raton FL  33434-4150

**Information**
| | | | |
|---|---|---|---|
| Invoice No. | 90598441 | Invoice Date | 12/10/2021 |
| Purchase Order No. | | | |
| Customer No. | 3002446 | | |
| Currency | USD | | |
| Contract No. | 40045934 | | |
| Contract Description | Keippel v HIIQ Settlement | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | 40045934 | | |

**Comments**

Billing Period: 11/01/2021 - 11/30/2021

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Contact Center and Website Support** | | | | |
| 130 | Website Hosting | 1 | EA | 175.0000 | 175.00 |
| 150 | IVR Maintenance Fee | 1 | EA | 175.0000 | 175.00 |
| 160 | IVR Minutes of Use | 39.200 | EA | 0.1700 | 6.66 |
| 190 | Contact Center (shared) | 30 | MIN | 0.9500 | 28.50 |
| | **Claims Processing and Claimant Support** | | | | |
| 220 | Standard Claim - Intake and OCR | 2 | EA | 2.2500 | 4.50 |
| 240 | Electronic Claim Receipt (Web/Nominee) | 19 | EA | 0.5500 | 10.45 |
| 250 | Scanning and Image Storage | 692 | EA | 0.1200 | 83.04 |
| 260 | Nominee File Intake & Email Support | 5 | EA | 200.0000 | 1,000.00 |
| | **Standard Rates** | | | | |
| 460 | Claims Analyst | 12 | H | 60.0000 | 720.00 |
| 470 | Mailing Coordinator | 0.100 | H | 60.0000 | 6.00 |
| 480 | Claims Specialist | 1.100 | H | 80.0000 | 88.00 |



CONFIDENTIAL



# Invoice

Page 2 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90598441 | Invoice Date | 12/10/2021 |
| Purchase Order No. | | | |
| Customer No. | 3002446 | | |

**Comments**

Billing Period: 11/01/2021 - 11/30/2021

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 510 | Project Coordinators | 3.200 | H | 90.0000 | 288.00 |
| 550 | Project Managers | 1.300 | H | 150.0000 | 195.00 |
| 640 | Box Storage | 5 | EA | 3.5000 | 17.50 |

--------------------------------------------------------------------------------------------------------------------------

| | |
|---|---|
| **Net Amount** | 2,797.65 |
| **Sales Tax** | 6.57 |
| **Total Amount Due** | 2,804.22 |

--------------------------------------------------------------------------------------------------------------------------



CONFIDENTIAL

# Invoice

Page 1 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Remit to**

Epiq
Class Action & Claims Solutions
Dept 0286
PO Box 120286
Dallas, TX 75312-0286

Tax ID: 93-1210932

Billing questions: call 503-350-5800
or ecabilling@epiqglobal.com

Payment by Wire:
| | |
|---|---|
| Bank: | Silicon Valley Bank (Santa Clara, CA) |
| ABA Routing: | 121140399 |
| Acct No: | 3300483242 |
| SWIFT: | SVBKUS6S |

**Bill-To**

Adam Warden
Saxena White PA
7777 Glades Road
Boca Raton FL  33434-4150

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90601555 | Invoice Date | 12/31/2021 |
| Purchase Order No. | | | |
| Customer No. | 3002446 | | |
| Currency | USD | | |
| Contract No. | 40045934 | | |
| Contract Description | Keippel v HIIQ Settlement | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | 40045934 | | |

**Comments**

Billing Period: 12/01/2021 - 12/31/2021

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Contact Center and Website Support** | | | | |
| 130 | Website Hosting | 1 | EA | 175.0000 | 175.00 |
| 150 | IVR Maintenance Fee | 1 | EA | 175.0000 | 175.00 |
| 160 | IVR Minutes of Use | 31.720 | EA | 0.1700 | 5.39 |
| 190 | Contact Center (shared) | 78 | MIN | 0.9500 | 74.10 |
| | **Claims Processing and Claimant Support** | | | | |
| 230 | Trade Transaction Data Capture | 5 | EA | 0.3500 | 1.75 |
| 240 | Electronic Claim Receipt (Web/Nominee) | 2 | EA | 0.5500 | 1.10 |
| 250 | Scanning and Image Storage | 20 | EA | 0.1200 | 2.40 |
| 260 | Nominee File Intake & Email Support | 1 | EA | 200.0000 | 200.00 |
| | **Standard Rates** | | | | |
| 460 | Claims Analyst | 13.500 | H | 60.0000 | 810.00 |
| 480 | Claims Specialist | 6.600 | H | 80.0000 | 528.00 |
| 510 | Project Coordinators | 30.800 | H | 90.0000 | 2,772.00 |



CONFIDENTIAL





# Invoice

Page 2 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | |
|---|---|---|
| Invoice No. | 90601555 | Invoice Date    12/31/2021 |
| Purchase Order No. | | |
| Customer No. | 3002446 | |

**Comments**

Billing Period: 12/01/2021 - 12/31/2021

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 540 | Data Analyst & Reporting | 0.200 | H | 140.0000 | 28.00 |
| 550 | Project Managers | 9 | H | 150.0000 | 1,350.00 |
| 560 | Disbursement Manager | 0.700 | H | 165.0000 | 115.50 |
| 640 | Box Storage | 5 | EA | 3.5000 | 17.50 |

| | | |
|---|---|---|
| **Net Amount** | | 6,255.74 |
| **Sales Tax** | | 0.18 |
| **Total Amount Due** | | 6,255.92 |



CONFIDENTIAL

# Invoice

Page 1 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Remit to**

Epiq
Class Action & Claims Solutions
Dept 0286
PO Box 120286
Dallas, TX 75312-0286

Tax ID: 93-1210932

Billing questions: call 503-350-5800
or ecabilling@epiqglobal.com

Payment by Wire:
Bank:          Silicon Valley Bank (Santa Clara, CA)
ABA Routing:   121140399
Acct No:       3300483242
SWIFT:         SVBKUS6S

**Bill-To**

Adam Warden
Saxena White PA
7777 Glades Road
Boca Raton FL  33434-4150

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90609763 | Invoice Date | 01/31/2022 |
| Purchase Order No. | | | |
| Customer No. | 3002446 | | |
| Currency | USD | | |
| Contract No. | 40045934 | | |
| Contract Description | Keippel v HIIQ Settlement | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | 40045934 | | |

**Comments**

Billing Period: 01/01/2022 - 01/31/2022

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Contact Center and Website Support** | | | | |
| 130 | Website Hosting | 1 | EA | 175.0000 | 175.00 |
| 150 | IVR Maintenance Fee | 1 | EA | 175.0000 | 175.00 |
| | **Claims Processing and Claimant Support** | | | | |
| 230 | Trade Transaction Data Capture | 3 | EA | 0.3500 | 1.05 |
| 240 | Electronic Claim Receipt (Web/Nominee) | 1 | EA | 0.5500 | 0.55 |
| | **Standard Rates** | | | | |
| 460 | Claims Analyst | 14 | H | 60.0000 | 840.00 |
| 480 | Claims Specialist | 1.500 | H | 80.0000 | 120.00 |
| 510 | Project Coordinators | 44.300 | H | 90.0000 | 3,987.00 |
| 540 | Data Analyst & Reporting | 0.100 | H | 140.0000 | 14.00 |
| 550 | Project Managers | 9.800 | H | 150.0000 | 1,470.00 |
| 640 | Box Storage | 5 | EA | 3.5000 | 17.50 |

------------------------------------------------------------------------------------------------------------

**Total Amount Due**                                                                      6,800.10



CONFIDENTIAL



# Invoice

Page 2 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90609763 | Invoice Date | 01/31/2022 |
| Purchase Order No. | | | |
| Customer No. | 3002446 | | |

**Comments**

Billing Period: 01/01/2022 - 01/31/2022

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | | | | | |



CONFIDENTIAL



# Keippel v HIIQ Settlement
# Initial Distribution Estimate

## Distribution - Estimated Volumes

| | |
|---|---|
| Checks | 1,500 |
| De Minimis Letters | 70 |
| Wires (Bulk) | 20 |
| Percentage of Undeliverables | 8% |
| Reissues | 500 |
| Duration | 12 months |

## Detailed Estimate
# Keippel v HIIQ Settlement

| Activity | Unit | Rate | Volume | Amount |
|---|---|---|---|---|
| Record Undeliverable Mail | Per Address | $ 0.25 | 126 | $ 31.40 |
| Enter Changes of Address - Postal Forwarding | Per Address | $ 0.45 | 63 | $ 28.26 |
| Monthly Hosting and Website Support | Per Month | $ 175 | 12 | $ 2,100.00 |
| IVR Maintenance Fee | Per Month | $ 175 | 12 | $ 2,100.00 |
| IVR Minutes of Use | Per Minute | $ 0.17 | 7,500 | $ 1,275.00 |
| Contact Center Agent Call Handling | Per Minute | $ 0.95 | 6,000 | $ 5,700.00 |
| Project Manager | Per Hour | $ 150 | 25 | $ 3,750.00 |
| Project Coordinator | Per Hour | $ 90 | 65 | $ 5,850.00 |
| Technical Project Manager | Per Hour | $ 105 | 35 | $ 3,675.00 |
| Data Analysis / IT Support | Per Hour | $ 150 | 30 | $ 4,500.00 |
| Claims Analyst - Correspondence | Per Hour | $ 70 | 30 | $ 2,100.00 |
| Check Run Coordination | Per Hour | $ 70 | 18 | $ 1,260.00 |
| Account Management and Reconciliation | Per Hour | $ 80 | 27 | $ 2,160.00 |
| Print/Mail 1-Image Check Stub | Per Check | $ 0.40 | 1,500 | $ 600.00 |
| Claimant Notification Letters | Per Letter | $ 0.55 | 70 | $ 38.50 |
| Wire Payments | Per Wire | $ 25 | 20 | $ 500.00 |
| Postage | Discounts Apply | $ 0.50 | 1,500.00 | $ 750.00 |
| Box Storage | Per Month | $ 60 | 5 | $ 297.50 |
| QSF Tax Return | Per Year | $ 1,500 | 2 | $ 3,000.00 |
| Misc.: Photocopies, Delivery, etc | As incurred | $ 250 | 1 | $ 250.00 |

**Total Estimated Costs    $ 39,965.66**